Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 1 | A Sleepin' Bee | Al Jarreau | Back To Back Legends | Cleopatra Records | USA560809680 |
| 2 | A Sleepin' Bee | Al Jarreau | Master Classics | Master Classics | USA370643545 |
| 3 | A Sleepin' Bee | Bill Henderson | All-Star Jazz Music | Cleopatra Records | |
| 4 | A Sleepin' Bee | Bill Henderson | Jazz Of The Century | Cleopatra Records | QMDA71462400 |
| 5 | A Sleepin' Bee | Bill Henderson | Vocal & Jazz Best | Master Classics | USA371219068 |
| 6 | A Sleepin' Bee | Bill Henderson | Voices In Jazz & Lounge | Stardust Records | USA371654726 |
| 7 | A Sleepin' Bee | Billy Taylor Trio | Sleeping Bee | Vintage Masters | USA561178640 |
| 8 | A Sleepin' Bee | Buddy Collette - Dick Marx | Marx Makes Broadway | Stardust Records | USA371530560 |
| 9 | A Sleepin' Bee | Carmen Mcrae | Greatest Jazz Masters | Vintage Masters | USA561138171 |
| 10 | A Sleepin' Bee | Ernestine Anderson | Greatest Hits | Vintage Masters | USA561191046 |
| 11 | A Sleepin' Bee | Ernestine Anderson | Greatest Hits | Vintage Masters Inc. (UK) | |
| 12 | A Sleepin' Bee | Ernestine Anderson | The Very Best Of | Classic Music International | |
| 13 | A Sleepin' Bee | John Williams | Piano Essentials | Vintage Masters | USA561290919 |
| 14 | A Sleepin' Bee | John Williams | Piano Essentials | Vintage Masters | USA561290949 |
| 15 | A Sleepin' Bee | John Williams | Piano Essentials | Vintage Masters Inc. | USA561290949 |
| 16 | A Sleepin' Bee | Johnny Smith;Ruth Price | Sings With Johnny Smith | Stardust Records | USA561467390 |
| 17 | A Sleepin' Bee | June Christy | The Very Best Of 1955-1960 | Cleopatra Records | US6R21366985 |
| 18 | A Sleepin' Bee | Mavis Rivers | Jazz of the 50's & 60's | Cleopatra Records | QMBZ91366142 |
| 19 | A Sleepin' Bee | Mavis Rivers | The Very Best of Mavis Rivers | Cleopatra Records | QMDA61350539 |
| 20 | A Sleepin' Bee | Mel Tormé & Margaret Whiting | Broadway Now | Master Classics Records | USA371323126 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 21 | A Sleepin' Bee | Oscar Peterson & Nelson Riddle | Essential Jazz Masters | Stardust Records | USA371387161 |
| 22 | A Sleepin' Bee | Sam Fletcher | I Believe In You | Master Classics Records | USA371189135 |
| 23 | A Sleepin' Bee | Tony Bennett | The Ultimate Live Performance | Stardust Records | USA371450111 |
| 24 | Any Place I Hang My Hat Is Home | Barbara Lea | Vocal & Jazz Essentials | Vintage Masters | USA561189437 |
| 25 | Any Place I Hang My Hat Is Home | Barbara Lea | Vocal & Jazz Essentials | Vintage Masters Inc. (UK) | |
| 26 | Any Place I Hang My Hat Is Home | Dick Van Dyke | Songs I Like | Master Classics | USA371385020 |
| 27 | Any Place I Hang My Hat Is Home | Helen Merrill | Essential Masters | Master Classics Records | USA560961861 |
| 28 | Any Place I Hang My Hat Is Home | Lena Horne | 100 Vocal Classics | Classic Music International | |
| 29 | Any Place I Hang My Hat Is Home | Leslie Uggams | The Very Best of Leslie Uggams | Master Classics | USA371133329 |
| 30 | As Long As I Live | | Cotton Club - 100 Classics | Master Classics | |
| 31 | As Long As I Live | Al Bowlly | 1930s Classics | Master Classics | USA371417542 |
| 32 | As Long As I Live | Anita O'Day | Live & Rare | Cleopatra Records | USA371231151 |
| 33 | As Long As I Live | Anita O'Day | Live & Rare | Master Classics | |
| 34 | As Long As I Live | Anita O'Day | Live & Rare | Master Classics | USA371231151 |
| 35 | As Long As I Live | Anita O'Day | Live & Rare | Master Classics Records | USA371231151 |
| 36 | As Long As I Live | Barbara Lea | Vocal & Jazz Essentials | Vintage Masters | USA561189448 |
| 37 | As Long As I Live | Barbara Lea | Vocal & Jazz Essentials | Vintage Masters Inc. | USA371402611 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 38 | As Long As I Live | Benny Goodman Sextet;Count Basie | 100 Vocal & Jazz Classics - Vol. 12 (1940-1941) | Stardust Records | USA371387509 |
| 39 | As Long As I Live | Buddy Cole | Hammond Organ Greats 1958-1960 | Vintage Masters | USA561138113 |
| 40 | As Long As I Live | Buddy Cole | Hammond Organ Greats 1958-1960 | Vintage Masters Inc. | USA561138113 |
| 41 | As Long As I Live | Charlie Christian | Complete Jazz Collection & Blues | VINTAGE MASTERS INC. | US6R21208059 |
| 42 | As Long As I Live | Charlie Christian | Complete Jazz Collection & Blues | Vintage Masters Inc. | US6R21208058 |
| 43 | As Long As I Live | Count Basie | 100 Vocal & Jazz Classics - Vol. 12 (1940-1941) | Stardust Records | USA371387509 |
| 44 | As Long As I Live | Dick Collins & His Orchestra | Essential Jazz Masters | Master Classics | USA370970815 |
| 45 | As Long As I Live | Don Nelson | Essential Jazz Masters | Vintage Masters | USA561275499 |
| 46 | As Long As I Live | Eddy Duchin & His Orchestra | 50 All-Time Greatest Hits | Master Classics | USA371063941 |
| 47 | As Long As I Live | Eddy Duchin and His Orchestra | 50 All-Time Greatest Hits | Master Classics | USA371063941 |
| 48 | As Long As I Live | George Shearing | Essential Masters | Stardust Records | USV351323606 |
| 49 | As Long As I Live | Jane Russell | The Very Best of Jane Russell | Master Classics | USA560984913 |
| 50 | As Long As I Live | Kay Kyser | The Ultimate Collection (1939-1947) | Vintage Masters Inc. | USA371443525 |
| 51 | As Long As I Live | Lena Horne | 100 Vocal Classics | Classic Music International | |
| 52 | As Long As I Live | Lena Horne | Cotton Club - 100 Classics | Master Classics | USA371355099 |
| 53 | As Long As I Live | Lena Horne | Greatest Hits | Cleopatra Records | QMFME1413652 |
| 54 | As Long As I Live | Lena Horne | Marlene Dietrich - Voices Of The Century | Vintage Masters | USA561290671 |
| 55 | As Long As I Live | Lena Horne | The Best of the Cotton Club in Concert | Photoplay Records | |
| 56 | As Long As I Live | Lennie Niehaus | Ultimate Jazz Collection | Master Classics | USA371272482 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 57 | As Long As I Live | Lennie Niehaus | Ultimate Jazz Collection | Master Classics | USA371272482 |
| 58 | As Long As I Live | Lew Stone | Vintage British Jazz | Master Classics | USA370920873 |
| 59 | As Long As I Live | Lurlean Hunter | The Very Best of Lurlean Hunter | Vintage Masters Inc. | USA371560031 |
| 60 | As Long As I Live | Lurlean Hunter | Vocal & Jazz Essentials | Master Classics | USA371402611 |
| 61 | As Long As I Live | Lurlean Hunter | Vocal & Jazz Essentials | Stardust Records | USA371402611 |
| 62 | As Long As I Live | Mark Murphy | Vocal Jazz (The Very Best Of) | Cleopatra Records | QMFME1496442 |
| 63 | As Long As I Live | Martha Raye | The Very Best of Martha Raye | Master Classics Records | USA370936435 |
| 64 | As Long As I Live | Martha Raye | Vocal & Big Band Jazz | Stardust Records | USA561214583 |
| 65 | As Long As I Live | Martha Raye | Vocal & Big Band Jazz | Stardust Records | |
| 66 | As Long As I Live | Rosemary Clooney & The Earl Shelton Orchestra | Essential Radio Sessions | Master Classics | USA371156916 |
| 67 | As Long As I Live | Various Artists | Classic Vocal Jazz | Cleopatra Records | QMBZ91366614 |
| 68 | As Long As I Live | Various Artists | The Best Of The Cotton Club In Concert | Cleopatra Records | QM6XS1600324 |
| 69 | As Long As I Live | Victor Silvester | Ballroom Dancing 1939-1956 | Cleopatra Records | USA561264891 |
| 70 | As Long As I Live | Will Bradley & His Orchestra | The Very Best of Will Bradley & His Orchestra | Master Classics Records | USA371046375 |
| 71 | Buds Won't Bud | Bea Wain | The Very Best of Bea Wain | Master Classics | USA370945960 |
| 72 | Buds Won't Bud | Ethel Waters | Masters of Jazz & Swing | Stardust Records | USA370960032 |
| 73 | Buds Won't Bud | Various Artists | Masters Of Jazz & Swing | Cleopatra Records | USA560946272 |
| 74 | Buds Won't Bud | Various Artists | Masters Of Jazz & Swing | Cleopatra Records | USA370960032 |
| 75 | Cocoanut Sweet | Lena Horne | Greatest Hits | Cleopatra Records | QMFME1413646 |
| 76 | Cocoanut Sweet | Lena Horne | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics | USA371417152 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 77 | Come Rain or Come Shine | | Female Jazz Lounge | Stardust Records (UK) | |
| 78 | Come Rain or Come Shine | | The Pioneers of Jazz | Stereo Magic | |
| 79 | Come Rain or Come Shine | Al Jarreau | Back To Back Legends | Cleopatra Records | USA560809675 |
| 80 | Come Rain or Come Shine | Al Jarreau | Master Classics | Master Classics | USA370643549 |
| 81 | Come Rain or Come Shine | Al Jarreau | Soul Box | Cleopatra Records | USA560685985 |
| 82 | Come Rain or Come Shine | Al Jarreau | The Roots Of Cee Lo Green | Goldenlane Records | USA371369152 |
| 83 | Come Rain or Come Shine | Anita O'Day | 100 Vocal Classics | Master Classics | USA371226598 |
| 84 | Come Rain or Come Shine | Anita O'Day | 100 Vocal Classics | Master Classics | |
| 85 | Come Rain or Come Shine | Anita O'Day | Live & Rare | Master Classics | USA371231148 |
| 86 | Come Rain or Come Shine | Anita O'Day | Live & Rare | Master Classics | USA371231148 |
| 87 | Come Rain or Come Shine | Anita O'Day | Live & Rare | Master Classics | USA371231148 |
| 88 | Come Rain or Come Shine | Ann Richards | Live In Hollywood | Master Classics | USA371340895 |
| 89 | Come Rain or Come Shine | Art Blakey | Zurich '58 - In Concert | Stardust Records | |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 90 | Come Rain or Come Shine | Art Blakey | Zurich '58 - In Concert | Stardust Records | USA371173297 |
| 91 | Come Rain or Come Shine | Barbara Lea | Vocal & Jazz Essentials | Vintage Masters | USA561189447 |
| 92 | Come Rain or Come Shine | Barbara Lea | Vocal & Jazz Essentials | Vintage Masters Inc. | USA561189447 |
| 93 | Come Rain or Come Shine | Beverly Kelly;John Whited;Pat Moran | Essential Jazz Masters | Master Classics | USA371219878 |
| 94 | Come Rain or Come Shine | Bill Hollman | Essential Jazz Classics | Master Classics | USA370986322 |
| 95 | Come Rain or Come Shine | Bill Holman | Ultimate Jazz Sessions | Stardust Records | |
| 96 | Come Rain or Come Shine | Bill Holman | Ultimate Jazz Sessions | Stardust Records | USA371680165 |
| 97 | Come Rain or Come Shine | Bill Holman on iTunes | Essential Jazz Masters | Vintage Masters Inc. (UK) | |
| 98 | Come Rain or Come Shine | Billie Holiday | The Very Best of Billie Holiday | Cleopatra Records | USA560723659 |
| 99 | Come Rain or Come Shine | Billy Taylor Trio | The Very Best Of | Master Classics | |
| 100 | Come Rain or Come Shine | Billy Taylor Trio | The Very Best of Billy Taylor Trio | Master Classics Records | USA371209008 |
| 101 | Come Rain or Come Shine | Bob Fitzpatrick;Conte Candoli; Lewis Mccreary;Lou Levy | Essential Jazz Masters | Vintage Masters | USA371681615 |
| 102 | Come Rain or Come Shine | Bobby Timmons | Essential Jazz Masters | Vintage Masters | USA561179399 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 103 | Come Rain or Come Shine | Bobby Timmons | Essential Jazz Masters | Vintage Masters Inc. | |
| 104 | Come Rain or Come Shine | Bobby Troup | Route 66 - The Best Of | Vintage Masters | USA371681634 |
| 105 | Come Rain or Come Shine | Bobby Troup | Route 66 - The Best Of | Vintage Masters Inc. | USA371681634 |
| 106 | Come Rain or Come Shine | Buddy Greco | Essential Jazz Masters | Stardust Records | USA561189668 |
| 107 | Come Rain or Come Shine | Carmell Jones | Essential Blues Masters | Stardust Records | US6R21307514 |
| 108 | Come Rain or Come Shine | Carmell Jones | Essential Blues Masters | Stardust Records | US6R21307514 |
| 109 | Come Rain or Come Shine | Carmen Mcrae | 30 Classic Tracks | Goldenlane Records | USV351372180 |
| 110 | Come Rain or Come Shine | Carmen McRae | 30 Classic Tracks | Goldenlane Records | |
| 111 | Come Rain or Come Shine | Chick Corea | 100 Jazz Classics | Master Classics | USA560752725 |
| 112 | Come Rain or Come Shine | Chick Corea | Rain Songs | Master Classics | USA371281979 |
| 113 | Come Rain or Come Shine | Chick Corea on iTunes | Jazz Friends | Stardust Records (UK) | |
| 114 | Come Rain or Come Shine | Chris Connor | 100+ Vocal Classics | Classic Music International | |
| 115 | Come Rain or Come Shine | Claire Austin | Claire Austin Sings the Blues | Vintage Masters Inc. | |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 116 | Come Rain or Come Shine | Claire Austin | Sings The Blues | Vintage Masters | USA561446142 |
| 117 | Come Rain or Come Shine | Claire Austin | Vintage Blues Masters | Goldenlane Records | USA561446151 |
| 118 | Come Rain or Come Shine | Cleo Laine & John Dankworth | If We Lived On The Top Of A Mountain | Vintage Masters | USA371681316 |
| 119 | Come Rain or Come Shine | Cleo Laine & John Dankworth | If We Lived On the Top of a Mountain | Vintage Masters Inc. | USA371681316 |
| 120 | Come Rain or Come Shine | Count Basie & Joe Williams | Count Basie Swings & Joe Williams Sings | Stardust Records | USA371486106 |
| 121 | Come Rain or Come Shine | Count Basie & Joe Williams | Count Basie Swings & Joe Williams Sings | Stardust Records | USA371486106 |
| 122 | Come Rain or Come Shine | Dick Haymes | Essential Crooner Ballads | VINTAGE MASTERS INC. | USA561224371 |
| 123 | Come Rain or Come Shine | Enoch Light | Persuasive Percussion 1960-1961 | Vintage Masters | USA561179556 |
| 124 | Come Rain or Come Shine | Enoch Light | Persuasive Percussion 1960-1961 | Vintage Masters Inc. | USA561179556 |
| 125 | Come Rain or Come Shine | Felicia Sanders | The Very Best of Felicia Sanders | Cleopatra Records | USA370936287 |
| 126 | Come Rain or Come Shine | Felicia Sanders | The Very Best of Felicia Sanders | Master Classics | USA370936287 |
| 127 | Come Rain or Come Shine | Fran Warren | Music From Robert De Niro Films | Soundtrack Classics | USA371185054 |
| 128 | Come Rain or Come Shine | Fran Warren | Rain Songs | Master Classics | USA371281970 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 129 | Come Rain or Come Shine | Fran Warren | The Very Best of Fran Warren | Master Classics Records | USA370919199 |
| 130 | Come Rain or Come Shine | Frank Rosolino | Essential Jazz | Stardust Records | USCHR1309869 |
| 131 | Come Rain or Come Shine | Garry Mulligan & The Concert Jazz Band | Body &Soul | Mocking Bird | |
| 132 | Come Rain or Come Shine | Gerry Mulligan | In Concert - 1960 | Master Classics | USA371146580 |
| 133 | Come Rain or Come Shine | Gerry Mulligan | In Concert! 1960 | Vintage Masters Inc. | USA561327612 |
| 134 | Come Rain or Come Shine | Gerry Mulligan | In Concert! 1960 | Vintage Masters Inc. | USA561327612 |
| 135 | Come Rain or Come Shine | Gerry Mulligan | Live & Rare Sessions | Master Classics | USA371196917 |
| 136 | Come Rain or Come Shine | Greg Morris | Soul Legend | Cleopatra Records | USA371574162 |
| 137 | Come Rain or Come Shine | Greg Morris | Soul Legend | Vintage Masters Inc. | USA371574162 |
| 138 | Come Rain or Come Shine | Herb & Lorraine Geller | Essential Jazz Masters | Master Classics | |
| 139 | Come Rain or Come Shine | Herb & Lorraine Geller;Mel Lewis;Red Mitchell | Essential Jazz Masters | Master Classics | USA371188691 |
| 140 | Come Rain or Come Shine | Horace Parlan | Essential Jazz Masters 1960-1961 | Cleopatra Records | USA561402877 |
| 141 | Come Rain or Come Shine | Horace Parlan | Essential Jazz Masters 1960-1961 | Vintage Masters Inc. | |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 142 | Come Rain or Come Shine | Jack Kerouac | Beat Generation Poetry - The Ultimate Collection | Master Classics | |
| 143 | Come Rain or Come Shine | Jack Kerouac | Beat Generation Poetry - The Ultimate Collection | Master Classics | USA371173763 |
| 144 | Come Rain or Come Shine | Jerry Lewis | Very Best Of | Cleopatra Records | USA560731150 |
| 145 | Come Rain or Come Shine | Jerry Lewis | Very Best Of | Stardust Records | USA560731150 |
| 146 | Come Rain or Come Shine | Jimmy Heath & Blue Mitchell | Greatest Jazz Masters | Stardust Records | USV351313529 |
| 147 | Come Rain or Come Shine | Joe Williams | All-Star Jazz Music | Cleopatra Records | QMBZ91355562 |
| 148 | Come Rain or Come Shine | Joe Williams | Jazz Of The Century | Cleopatra Records | QMDA71462326 |
| 149 | Come Rain or Come Shine | Joe Williams | Voices In Jazz & Lounge | Stardust Records | USA371654646 |
| 150 | Come Rain or Come Shine | John Coltrane | Greatest Jazz Masters | Vintage Masters | USA561156086 |
| 151 | Come Rain or Come Shine | John Williams | Piano Essentials | Vintage Masters | USA561290955 |
| 152 | Come Rain or Come Shine | John Williams | Piano Essentials | Vintage Masters Inc. | USA561290955 |
| 153 | Come Rain or Come Shine | Johnny Janis | Guys And Dolls Of The 1950'S & 1960'S | Cleopatra Records | QMDA71332747 |
| 154 | Come Rain or Come Shine | Johnny Janis | Guys and Dolls of the 1950's & 1960's | Goldenlane Records | QMDA71332747 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 155 | Come Rain or Come Shine | Johnny Janis | Jazz Vocal Essentials | Vintage Masters Inc. | USA371641226 |
| 156 | Come Rain or Come Shine | Johnny Whited;Pat Moran;Scott Lafaro | Essential Jazz Masters | Master Classics | USA371219876 |
| 157 | Come Rain or Come Shine | Judy Garland | The Very Best of Judy Garland | Cleopatra Records | USA560744328 |
| 158 | Come Rain or Come Shine | Jules Farmer | Essential Masters | Cleopatra Records | QM6XS1603008 |
| 159 | Come Rain or Come Shine | Kate Smith | 30 Vocal Classics | Master Classics | USA371290324 |
| 160 | Come Rain or Come Shine | Kay Stevens | Ruckus At The Riviera! Live '61 | Cleopatra Records | USA561209072 |
| 161 | Come Rain or Come Shine | Kay Stevens | Ruckus at the Riviera! Live '61 | Vintage Masters Inc. | |
| 162 | Come Rain or Come Shine | Kenny Drew | Greatest Jazz Masters | Vintage Masters | USA561139853 |
| 163 | Come Rain or Come Shine | Kenny Drew | Jazz Essentials | Master Classics | |
| 164 | Come Rain or Come Shine | Len Barry | 1-2-3 The Best Of | Master Classics | USA371298892 |
| 165 | Come Rain or Come Shine | Margie Anderson | The Blues (1959) | Screenland Records | USA371486360 |
| 166 | Come Rain or Come Shine | Margie Rayburn | Female Jazz Lounge | Stardust Records | QMFMG1357694 |
| 167 | Come Rain or Come Shine | Margie Rayburn | Margie | Stardust Records | USCHR1398759 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 168 | Come Rain or Come Shine | Max Roach | Essential Masters | Stardust Records | USA371653619 |
| 169 | Come Rain or Come Shine | Max Roach | Essential Masters | Stardust Records | |
| 170 | Come Rain or Come Shine | Max Roach | Jazz Best 1961-1965 | Cleopatra Records | QMFMG1478639 |
| 171 | Come Rain or Come Shine | Maxine Sullivan | The Very Best of Maxine Sullivan | Master Classics Records | USA560935613 |
| 172 | Come Rain or Come Shine | Miles Davis | The Best Of | Stardust | USA560744693 |
| 173 | Come Rain or Come Shine | Miles Davis;Sarah Vaughan | The Best Of | Stardust | USA560744693 |
| 174 | Come Rain or Come Shine | Milt Jackson & Lucky Thompson | Essential Jazz Masters | Vintage Masters | USA561422692 |
| 175 | Come Rain or Come Shine | Milt Jackson & Lucky Thompson | Essential Jazz Masters | Vintage Masters Inc. | |
| 176 | Come Rain or Come Shine | Pat Moran | Essential Jazz Masters | Master Classics | USA371219878 |
| 177 | Come Rain or Come Shine | Pat Moran | Essential Jazz Masters | Master Classics Records | USA371219876 |
| 178 | Come Rain or Come Shine | Pat Moran;Scott Lafaro | Essential Jazz Masters | Master Classics | USA371227451 |
| 179 | Come Rain or Come Shine | Patti Page | Another Time; Another Place | Goldenlane Records | US6R21357465 |
| 180 | Come Rain or Come Shine | Paula May | The Blues | Stardust Records | USA371385203 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 181 | Come Rain or Come Shine | Polly Bergen | My Heart Sings | Vintage Masters | USA561311968 |
| 182 | Come Rain or Come Shine | Polly Bergen | My Heart Sings | Vintage Masters Inc. | USA561311968 |
| 183 | Come Rain or Come Shine | Polly Bergen | Vintage Memories | Master Classics | USA370915544 |
| 184 | Come Rain or Come Shine | Polly Bergen | Vintage Memories | Master Classics | USA370915544 |
| 185 | Come Rain or Come Shine | Ray Charles | The No. 1 American Songbook Ever! | Goldenlane Records | USA561101969 |
| 186 | Come Rain or Come Shine | Sam "The Man" Taylor | Cool Summer Jazz Chill Out | Cleopatra Records | QMFMF1429943 |
| 187 | Come Rain or Come Shine | Sam Jones | The Soul Society | Stardust Records | US6R21393818 |
| 188 | Come Rain or Come Shine | Sammy Davis Jr. | Just For Lovers | Stardust Records | USA371531174 |
| 189 | Come Rain or Come Shine | Sammy Davis Jr. | The Best Of | Cleopatra Records | USA560736945 |
| 190 | Come Rain or Come Shine | Scott LaFaro | Essential Jazz Masters: Scott LaFaro | Master Classics | |
| 191 | Come Rain or Come Shine | Shirley Horn | Embers & Ashes - Songs Of Love Lost | Stardust Records | USA371464409 |
| 192 | Come Rain or Come Shine | Shirley Horn | Embers & Ashes - Songs Of Love Lost | Stardust Records | USA371464409 |
| 193 | Come Rain or Come Shine | Shirley Horn | Vocal Jazz Greats | Vintage Masters | USA561139106 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 194 | Come Rain or Come Shine | Shirley Horn | Vocal Jazz Greats | Vintage Masters Inc. | USA561139106 |
| 195 | Come Rain or Come Shine | Sonny Stitt | Sonny Stitt Plays Arrangements From The Pen Of Johnny Richards & Quincy Jones | Master Classics | USA371299175 |
| 196 | Come Rain or Come Shine | Stanley Turrentine | Jazz Classics (1960-1961) | Stardust Records | US6R21315446 |
| 197 | Come Rain or Come Shine | Stanley Turrentine | Jazz Classics (1960-1961) | Stardust Records | |
| 198 | Come Rain or Come Shine | The Harold Land Carmell Jones Quintet | The Essential Masters | Master Classics | USA371080618 |
| 199 | Come Rain or Come Shine | The Harold Land Quartet | Live In Canada; 1958 | Master Classics | USA371172086 |
| 200 | Come Rain or Come Shine | The Harold Land-Carmell Jones Quintet | The Essential Masters | Master Classics | USA371080618 |
| 201 | Come Rain or Come Shine | The Kai Winding Septet | Trombone Panorama | Stardust Records | QMFMG1365775 |
| 202 | Come Rain or Come Shine | The Kenny Drew Trio | Jazz Essentials | Master Classics | USA371152914 |
| 203 | Come Rain or Come Shine | Tommy Tucker | Hi-Heel Sneakers: The Best Of | Master Classics | USA371210559 |
| 204 | Come Rain or Come Shine | Various Artists | Swingin' Jazz Classics - Deluxe Edition | Cleopatra Records | US6R21466532 |
| 205 | Come Rain or Come Shine | Various Artists | The Pioneers Of Jazz | Cleopatra Records | QMDA71461858 |
| 206 | Come Rain or Come Shine | Wynton Kelly | Piano Blues Essentials | Master Classics | USA371273085 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 207 | Come Rain or Come Shine | Wynton Kelly | Piano Blues Essentials | Master Classics | |
| 208 | Don't Like Goodbyes | Bill Henderson | Vocal & Jazz Best | Master Classics Records | |
| 209 | Down With Love | Blossom Dearie | The Very Best of Blossom Dearie | Master Classics | USA371115230 |
| 210 | Down With Love | Lee Wiley | Sings Rodgers & Hart And Harold Arlen | Cleopatra Records | US6R21315340 |
| 211 | Down With Love | Lee Wiley | Sings Rodgers & Hart and Harold Arlen | Master Classics | US6R21315340 |
| 212 | Down With Love | Lee Wiley | The Very Best of Lee Wiley | Vintage Masters | USA561446288 |
| 213 | Evelina | Cass Daley | The Very Best of Cass Daley | Goldenlane Records | |
| 214 | Evelina | Various artists | Bloomer Girl | Classic Music International | |
| 215 | Evelina | Various artists | Bloomer Girl | Classic Music International | |
| 216 | For Every Fish | | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics in | USA371417161 |
| 217 | For Every Fish | Lena Horne | 100 Vocal Classics | Classic Music International | |
| 218 | For Every Man There's A Woman | Benny Goodman & His Orchestra | 100 Vocal & Jazz Classics - Vol. 17 (1947-1949) | Stardust Records | USA371424721 |
| 219 | For Every Man There's A Woman | Connie Russell | The Very Best of Connie Russell | Vintage Masters | USA561275284 |
| 220 | For Every Man There's A Woman | Ethel Ennis | Once Again | Stardust Records | USV291373400 |
| 221 | For Every Man There's A Woman | Mal Waldron | Essential Jazz Masters (1956-1961) | Stardust Records | USCHR1387609 |
| 222 | For Every Man There's A Woman | Mal Waldron | Essential Jazz Masters (1956-1961) | Stardust Records | |
| 223 | For Every Man There's A Woman | Peggy Lee | 100 Vocal Classics | Master Classics | QMFMG1309821 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 224 | For Every Man There's A Woman | Peggy Lee & Benny Goodman | The Complete Best Of | Cleopatra Records | USA560737298 |
| 225 | For Every Man There's A Woman | Shirley Bassey | The Ultimate Collection 1957-1961 | Cleopatra Records | US6R21366218 |
| 226 | For Every Man There's A Woman | Shirley Bassey | Voice Of The Century | Cleopatra Records | QMDA71416217 |
| 227 | Fun To Be Fooled | Anita Ellis | The Very Best of Anita Ellis | Master Classics | USA371182686 |
| 228 | Fun To Be Fooled | Anita Ellis | The Very Best of Anita Ellis | Master Classics | USA371182686 |
| 229 | Fun To Be Fooled | Jackie Paris | Jackie Paris Sings Gershwin | Classic Music International | |
| 230 | Fun To Be Fooled | Jackie Paris | Jackie Paris Sings Gershwin | Classic Music International | |
| 231 | Fun To Be Fooled | Lee Wiley | Sings Rodgers & Hart And Harold Arlen | Cleopatra Records | US6R21315341 |
| 232 | Fun To Be Fooled | Lee Wiley | Sings Rodgers & Hart and Harold Arlen | Master Classics | US6R21315341 |
| 233 | Fun To Be Fooled | Lee Wiley | The Very Best of Lee Wiley | Vintage Masters | USA561446291 |
| 234 | Game of Poker | Howard Keel & Carol Lawrence | Saratoga (Original Broadway Cast Recording) | Classic Music International | |
| 235 | Get Happy | Harry Sweets Edison | Archive Of American Popular Music 1946-1951 | Master Classics | USA371046097 |
| 236 | Get Happy | Benny Goodman | B.G. In Hi-Fi | Master Classics | USA561055902 |
| 237 | Get Happy | Benny Goodman | Very Best Of | Cleopatra Records | USA560725809 |
| 238 | Get Happy | Buddy Clark;Claude Williamson; Larry Bunker | Essential Jazz Masters | Master Classics | USA371184581 |
| 239 | Get Happy | Buddy DeFranco | The Very Best of Buddy DeFranco | Master Classics | USA371277102 |
| 240 | Get Happy | David Carroll | Essential Easy Listening | Master Classics | |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 241 | Get Happy | Derek Smith;Johnny Dankworth & His Orchestra | The Very Best of Johnny Dankworth | Master Classics | USA371156287 |
| 242 | Get Happy | Dorothy Collins | The Very Best of Dorothy Collins | Master Classics | USA561018089 |
| 243 | Get Happy | Dorothy Collins | The Very Best of Dorothy Collins | Master Classics | USA561018089 |
| 244 | Get Happy | Emilio Reyes | Merengue Hits | Goldenlane Records | |
| 245 | Get Happy | Emilio Reyes | Merengue Hits | Goldenlane Records | USA371194626 |
| 246 | Get Happy | Frankie Trumbauer & His Orchestra | 100 Vocal & Jazz Classics - Vol. 2 (1928-1931) | Stardust Records | USA371355449 |
| 247 | Get Happy | Gerry Mulligan & Chet Baker | Essential Jazz Masters | Stardust Records | USA371621235 |
| 248 | Get Happy | J. J. Johnson | The Very Best of J. J. Johnson | Cleopatra Records | USA560731085 |
| 249 | Get Happy | J.J. Johnson | The Very Best of J.J. Johnson & Kai Winding | Classic Music International | |
| 250 | Get Happy | Jane Froman | The Very Best of Jane Froman | Master Classics | USA371064130 |
| 251 | Get Happy | Jane Froman | With A Song In My Heart (Music From The Original 1952 Motion Picture Soundtrack) | Master Classics | USA371265739 |
| 252 | Get Happy | Jerry Lewis | Very Best Of | Cleopatra Records | USA560731145 |
| 253 | Get Happy | Jerry Lewis | Very Best Of | Stardust Records | USA560731145 |
| 254 | Get Happy | Jimmy Smith | Classic Jazz 1956-1960 | Vintage Masters Inc. | |
| 255 | Get Happy | Jimmy Smith | Classic Jazz 1956-1960 | Vintage Masters Inc. | USA561191254 |
| 256 | Get Happy | Jimmy Smith | The Very Best of Jimmy Smith | Stardust Records | USA560789272 |
| 257 | Get Happy | Joan Merrill | The Rare Concert & Radio Years | Cleopatra Records | QM6XS1600282 |
| 258 | Get Happy | Joan Merrill | The Rare Concert & Radio Years | Photoplay Records | |
| 259 | Get Happy | Joe Harriott | Early Free Jazz Fusion | Vintage Masters | USA561155404 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 260 | Get Happy | Joe Harriott | Early Free Jazz Fusion | Vintage Masters Inc. | USA561155404 |
| 261 | Get Happy | Joe Harriott | Essential Jazz Masters | Vintage Masters Inc. | USA561142764 |
| 262 | Get Happy | Joe Harriott;Tony Kinsey Trio | Ultimate Retro Jazz Lounge | Stardust Records | QMFMG1357908 |
| 263 | Get Happy | John Williams | Piano Essentials | Vintage Masters | USA561290924 |
| 264 | Get Happy | John Williams | Piano Essentials | Vintage Masters Inc. | USA561290924 |
| 265 | Get Happy | Judy Garland | A Night At The Palace | Cleopatra Records | USA560955430 |
| 266 | Get Happy | Judy Garland | No. 1 Musical Collection Ever! | Cleopatra Records | USA561387816 |
| 267 | Get Happy | Judy Garland | Vocal Wedding Collection | Cleopatra Records | QMFME1349945 |
| 268 | Get Happy | Kathy Kirby | Greatesthits | Master Classics | USA371231871 |
| 269 | Get Happy | Lars Gullin | Essential Jazz Masters | Cleopatra Records | QM6XS1603111 |
| 270 | Get Happy | Lee Konitz; Chet Baker; Gerry Mulligan | One Night Only | Cleopatra Records | USA560955451 |
| 271 | Get Happy | Lou Levy | Essential Jazz Masters | Master Classics | USA371288598 |
| 272 | Get Happy | Lou Levy | Essential Jazz Masters | Master Classics | USA371288598 |
| 273 | Get Happy | Mal Waldron | Essential Jazz Masters (1956-1961) | Stardust Records | |
| 274 | Get Happy | Mal Waldron | Essential Jazz Masters (1956-1961) | Stardust Records | USCHR1387613 |
| 275 | Get Happy | Oscar Peterson | The Very Best of Oscar Peterson | Cleopatra Records | USA560736916 |
| 276 | Get Happy | Randy Weston | Essential Jazz Masters | Stardust Records | USA371359824 |
| 277 | Get Happy | Randy Weston | Essential Jazz Masters Randy Weston | Master Classics | |
| 278 | Get Happy | Ray Nance | Body and Soul | Stardust Records | |
| 279 | Get Happy | Ray Nance | Body And Soul | Stardust Records | USA561309575 |
| 280 | Get Happy | Sal Salvador | Essential Guitar Masters | Master Classics | USA371185216 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 281 | Get Happy | Sal Salvador | Essential Guitar Masters | Master Classics | USA371185216 |
| 282 | Get Happy | Sal Salvador | Jazz Guitar Greats | Master Classics | USA371133689 |
| 283 | Get Happy | Sammy Stokes;Tony Kinsey | Essential Jazz Masters | Vintage Masters | USA561142764 |
| 284 | Get Happy | Shorty Rogers | 100+ Classics | Classic Music International | |
| 285 | Get Happy | The Claude Williamson Trio | Essential Jazz Masters | Master Classics | USA371184581 |
| 286 | Get Happy | The Mary Kaye Trio | A Night In Las Vegas | Master Classics | USA371210493 |
| 287 | Get Happy | Tony Fruscella | Essential Jazz Masters | Stardust Records | |
| 288 | Get Happy | Tony Fruscella | Live Sessions | Master Classics | USA371071580 |
| 289 | Get Happy | Various Artists | Romantic Jazz & Love Songs | Cleopatra Records | QMFMG1452495 |
| 290 | Get Happy | Various Artists | The Great American Songbook | Stardust | USA560791149 |
| 291 | Happy As The Day Is Long | Duke Ellington | Highlights | Mocking Bird | |
| 292 | Happy As The Day Is Long | Duke Ellington | I Can't Give You Anything But Love | Mocking Bird | |
| 293 | Happy As The Day Is Long | Fletcher Henderson | Essential Big Band Masters | Stardust Records | USA371504735 |
| 294 | Happy As The Day Is Long | Fletcher Henderson | The Very Best of Fletcher Henderson | Stardust Records | USA371453332 |
| 295 | Hooray For Love | Bill Henderson | Vocal & Jazz Best | Master Classics | USA371219079 |
| 296 | Hooray For Love | Bobby Short | All-Star Jazz Music | Cleopatra Records | QMBZ91355621 |
| 297 | Hooray For Love | Bobby Short | Jazz Of The Century | Cleopatra Records | QMDA71462383 |
| 298 | Hooray For Love | Bobby Short | Voices In Jazz & Lounge | Stardust Records | USA371654709 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 299 | Hooray For Love | Debbie Reynolds | The Very Best Of | Photoplay Records | |
| 300 | Hooray For Love | Debbie Reynolds | The Very Best of Debbie Reynolds | Cleopatra Records | USA560515189 |
| 301 | Hooray For Love | Debbie Reynolds | The Very Best of Debbie Reynolds | Cleopatra Records | QMDA71491760 |
| 302 | Hooray For Love | Debbie Reynolds | The Very Best of Debbie Reynolds | Cleopatra Records | QMDA71491753 |
| 303 | Hooray For Love | Debbie Reynolds | The Very Best of Debbie Reynolds | Cleopatra Records | USA560515190 |
| 304 | Hooray For Love | Gordon MacRae | Greatest Hits | Goldenlane Records | USCHR1398645 |
| 305 | Hooray For Love | Mavis Rivers | The Very Best of Mavis Rivers | Cleopatra Records | QMDA61350571 |
| 306 | Hooray For Love | Mel Torme | The Best Of | Cleopatra Records | USA560871967 |
| 307 | Hooray For Love | Mel Tormé | The Best of Mel Tormé | Stardust Records | |
| 308 | Hooray For Love | Shirley Bassey | The Ultimate Collection 1957-1961 | Cleopatra Records | US6R21366226 |
| 309 | Hooray For Love | Shirley Bassey | Voice Of The Century | Cleopatra Records | QMDA71416224 |
| 310 | House of Flowers | Diahann Carroll | Essential Vocal Greats | | |
| 311 | I Don't Think I'll End It All Today | Lena Horne | 100 Vocal Classics | Classic Music International | |
| 312 | I Don't Think I'll End It All Today | Lena Horne & Ricardo Montalban | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics | USA371417162 |
| 313 | I Gotta Right To Sing The Blues | | Flappers & Cabaret Jazz | Stardust Records (UK) | |
| 314 | I Gotta Right To Sing The Blues | | Girls Sing Jazz & Blues | Stereo Magic | |
| 315 | I Gotta Right To Sing The Blues | | Greta Garbo - Women of the Old Hollywood Jazz Era | Vintage Masters Inc. (UK) | |
| 316 | I Gotta Right To Sing The Blues | Al Hibbler | Unchained Melody - The Best Of | Master Classics | USA371166089 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 317 | I Gotta Right To Sing The Blues | Art Tatum | 100 Jazz Classics | Master Classics | USA371257370 |
| 318 | I Gotta Right To Sing The Blues | Art Tatum | 100 Jazz Classics | Master Classics | USA371257370 |
| 319 | I Gotta Right To Sing The Blues | Art Tatum | Piano Greats | Stardust | USA560752621 |
| 320 | I Gotta Right To Sing The Blues | Benny Goodman | Jazz Blues R&B!, Vol. 2 | Stardust Records | |
| 321 | I Gotta Right To Sing The Blues | Benny Goodman & His Orchestra | 100 Vocal & Jazz Classics - Vol. 3 (1932-1934) | Stardust Records | USA371355581 (? |
| 322 | I Gotta Right To Sing The Blues | Big Miller | Essential Rhythm & Blues | Cleopatra Records | USA371196617 |
| 323 | I Gotta Right To Sing The Blues | Big Miller | Essential Rhythm & Blues | Master Classics | USA371196617 |
| 324 | I Gotta Right To Sing The Blues | Big Miller | The Essential Collection | Cleopatra Records | USV351346547 |
| 325 | I Gotta Right To Sing The Blues | Billie Holiday | Greatest Hits | Cleopatra Records | USV291355206 |
| 326 | I Gotta Right To Sing The Blues | Billy Eckstine | Classic Masters | Cleopatra Records | QMFMG1358637 |
| 327 | I Gotta Right To Sing The Blues | Boyd Raeburn & Ginnie Powell | Teen Rock | Vintage Masters | USA371640984 |
| 328 | I Gotta Right To Sing The Blues | Boyd Raeburn & Ginnie Powell | Teen Rock by Boyd Raeburn & Ginnie Powell | Vintage Masters Inc. | |
| 329 | I Gotta Right To Sing The Blues | Cab Calloway & His Orchestra | 100 Vocal & Jazz Classics - Vol. 3 (1932-1934) | Stardust Records | USA371355570 (? |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 330 | I Gotta Right To Sing The Blues | Chris Connor | 100+ Vocal Classics | Classic Music International | |
| 331 | I Gotta Right To Sing The Blues | Cootie Williams | Essential Jazz Masters | Stardust Records | USA371424081 |
| 332 | I Gotta Right To Sing The Blues | Dorothy Lamour | The Ultimate Collection | Master Classics | USA561036829 |
| 333 | I Gotta Right To Sing The Blues | Dorothy Lamour | The Ultimate Collection | Master Classics | USA561036829 |
| 334 | I Gotta Right To Sing The Blues | Dorothy Lamour | The Very Best of Dorothy Lamour | Cleopatra Records | USA370931877 |
| 335 | I Gotta Right To Sing The Blues | Enoch Light | Persuasive Percussion 1960-1961 | Vintage Masters Inc. | USA561179594 |
| 336 | I Gotta Right To Sing The Blues | George Chisholm | Essential Jazz Masters | Cleopatra Records | USA371089536 |
| 337 | I Gotta Right To Sing The Blues | George Chisolm | Essential Jazz Masters | Master Classics | |
| 338 | I Gotta Right To Sing The Blues | Ginny Simms | Flappers & Cabaret Jazz | Stardust Records | QMDA61362694 |
| 339 | I Gotta Right To Sing The Blues | Ginny Simms | Girls Sing Jazz & Blues | Cleopatra Records | QMBZ91394671 |
| 340 | I Gotta Right To Sing The Blues | Ginny Simms | Greta Garbo - Women Of The Old Hollywood Jazz Era | Vintage Masters | USA561291696 |
| 341 | I Gotta Right To Sing The Blues | Ginny Simms | Tallulah Bankhead - Old Hollywood Jazz Era | Cleopatra Records | USA561310720 |
| 342 | I Gotta Right To Sing The Blues | Ginny Simms | Tallulah Bankhead - Old Hollywood Jazz Era | Vintage Masters | USA561310720 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 343 | I Gotta Right To Sing The Blues | Jack Teagarden | Greatest Hits | Cleopatra Records | USA560900135 |
| 344 | I Gotta Right To Sing The Blues | Jack Teagarden | Greatest Hits | Goldenlane Records | |
| 345 | I Gotta Right To Sing The Blues | Jack Teagarden & His Orchestra | Hipster Coffee & Jazz | Cleopatra Records | US6R21466150 |
| 346 | I Gotta Right To Sing The Blues | Jack Teagarden & His Orchestra | Oldies Mega Hits Of The Jazz Era | Cleopatra Records | QM6MZ1411664 |
| 347 | I Gotta Right To Sing The Blues | Jack Teagarden And His Orchestra | 100 Swing Jazz Classics | Master Classics | USA371276643 |
| 348 | I Gotta Right To Sing The Blues | Lee Wiley | The Very Best of Lee Wiley | Vintage Masters | USA561446311 |
| 349 | I Gotta Right To Sing The Blues | Lee Wiley | Vintage Memories | Master Classics | USA370915561 |
| 350 | I Gotta Right To Sing The Blues | Lee Wiley | Vintage Memories | Master Classics | USA370915561 |
| 351 | I Gotta Right To Sing The Blues | Lena Horne | 100 Vocal Classics | Classic Music International | |
| 352 | I Gotta Right To Sing The Blues | Lena Horne | Greatest Hits | Cleopatra Records | QMFME1413663 |
| 353 | I Gotta Right To Sing The Blues | Louis Armstrong | 100 Jazz Classics | Master Classics | USA371144958 |
| 354 | I Gotta Right To Sing The Blues | Louis Armstrong | 100 Jazz Classics | Master Classics | USA371144958 |
| 355 | I Gotta Right To Sing The Blues | Louis Armstrong | Archive Of American Popular Music 1893-1946 | Master Classics | USA371044688 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 356 | I Gotta Right To Sing The Blues | Louis Armstrong | Archive Of American Popular Music 1893-1946 | Master Classics | |
| 357 | I Gotta Right To Sing The Blues | Louis Armstrong | In Concert; 1947 | Vintage Masters | USA561422858 |
| 358 | I Gotta Right To Sing The Blues | Louis Armstrong | In Concert; 1947 | Vintage Masters | USA561422872 |
| 359 | I Gotta Right To Sing The Blues | Louis Armstrong & His Orchestra | 100 Vocal & Jazz Classics - Vol. 3 (1932-1934) | Stardust Records | USA371355611 (? |
| 360 | I Gotta Right To Sing The Blues | Mary Lou Brewer | My Man | Cleopatra Records | USA371559441 |
| 361 | I Gotta Right To Sing The Blues | Mary Lou Brewer | My Man | Vintage Masters Inc. | USA371559441 |
| 362 | I Gotta Right To Sing The Blues | Matt Dennis | Essential Jazz Lounge | Master Classics | USA371197219 |
| 363 | I Gotta Right To Sing The Blues | Matt Dennis | Essential Jazz Lounge | Master Classics | USA371197219 |
| 364 | I Gotta Right To Sing The Blues | Pete Fountain | Dixieland Essentials | Stardust Records | USA371401943 |
| 365 | I Had Myself A True Love | Barbara Lea | Vocal & Jazz Essentials | Vintage Masters Inc. (UK) | |
| 366 | I Never Has Seen Snow | Beverly Kenney | Sings With Jimmy Jones | Cleopatra Records | USV291363694 |
| 367 | I Never Has Seen Snow | Beverly Kenney | Vocal and Jazz Essentials | Vintage Masers Inc. | |
| 368 | I Never Has Seen Snow | Beverly Kenney | Vocal And Jazz Essentials | Vintage Masters | USA561423408 |
| 369 | I Never Has Seen Snow | Eileen Farrell | The Very Best of Eileen Farrell | Cleopatra Records | USV351389006 |
| 370 | I Never Has Seen Snow | Eileen Farrell | The Very Best of Eileen Farrell | Stardus Records | USV351389006 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 371 | I Never Has Seen Snow | Merv Griffin | The Very Best of Merv Griffin | Cleopatra Records | QMBZ91357678 |
| 372 | I Never Was Born | Various artists | Bloomer Girl | Classic Music International | |
| 373 | I Wonder What Became Of Me | | Female Jazz Lounge | Stardust Records (UK) | |
| 374 | I Wonder What Became Of Me | Anita Ellis | The Very Best Of | Master Classics | |
| 375 | I Wonder What Became Of Me | Anita Ellis | The Very Best of Anita Ellis | Master Classics Records | USA371182697 |
| 376 | I Wonder What Became Of Me | Audrey Morris | Female Jazz Lounge | Stardust Records | QMFMG1357669 |
| 377 | I Wonder What Became Of Me | Carol Lawrence | An Evening With Carol Lawrence | Master Classics | QMFME1398271 |
| 378 | I Wonder What Became Of Me | Carol Lawrence | The Ultimate Collection | Master Classics Records | QMFMF1310261 |
| 379 | I Wonder What Became Of Me | Chris Connor | 100+ Vocal Classics | Classic Music International | |
| 380 | I Wonder What Became Of Me | Chris Connor | 100+ Vocal Classics | Classic Music International | |
| 381 | I Wonder What Became Of Me | Diahann Carroll | Essential Vocal Greats | | |
| 382 | I Wonder What Became Of Me | Lena Horne | 100 Vocal Classics | Classic Music International | |
| 383 | I Wonder What Became Of Me | Lena Horne | 100 Vocal Classics | Classic Music International | |
| 384 | I've Got the World on a String | | Essential Jazz & Swing - The 78 RPM Collection | Master Classics | |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 385 | I've Got the World on a String | Anita O'Day | 100 Vocal Classics | Master Classics | USA371226597 |
| 386 | I've Got the World on a String | Anita O'Day | 100 Vocal Classics | Master Classics | |
| 387 | I've Got the World on a String | Anita O'Day | 100 Vocal Classics | Master Classics | USA371226661 |
| 388 | I've Got the World on a String | Anita O'Day | All-Star Jazz Music | Cleopatra Records | |
| 389 | I've Got the World on a String | Anita O'Day | Jazz Of The Century | Cleopatra Records | QMDA71462380 |
| 390 | I've Got the World on a String | Anita O'Day | Voices In Jazz & Lounge | Stardust Records | USA371654705 |
| 391 | I've Got the World on a String | Art Tatum | Piano Greats | Stardust Records | USA560752622 |
| 392 | I've Got the World on a String | Barbara Lea | Remembering Remembering Lee Wiley (feat. Loonis McGlohon) | Master Classics | |
| 393 | I've Got the World on a String | Benny Carter | 1954 - The Very Best Of | Cleopatra Records | USA560730975 |
| 394 | I've Got the World on a String | Benny Carter | 1954 - the Very Best Of | Stardust Records | |
| 395 | I've Got the World on a String | Billy Taylor Trio | Essential Jazz Masters | Master Classics | USA371188267 |
| 396 | I've Got the World on a String | Billy Taylor Trio | Essential Jazz Masters | Master Classics | USA371188267 |
| 397 | I've Got the World on a String | Billy Taylor Trio | Jazz of the 50's & 60's | Stereo Magic Records | QMBZ91366125 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 398 | I've Got the World on a String | Bobby Hackett | Essential Jazz Masters (1950-1959) | Stardust Records (UK) | |
| 399 | I've Got the World on a String | Bobbyhackett | Essentialjazzmasters(1950-1959) | Stardust Records | QMFME1317289 |
| 400 | I've Got the World on a String | Buddy Rich | Greatest Jazz Collection | Vintage Masters | USA561105616 |
| 401 | I've Got the World on a String | Buddy Rich | Greatest Jazz Collection | Vintage Masters Inc. (UK) | |
| 402 | I've Got the World on a String | Buster Bailey;Henry Red Allen; Marty Napoleon | The Ultimate Jazz Collection | Master Classics | USA371227836 |
| 403 | I've Got the World on a String | Cab Calloway | Black Jazz Of The '30s & '40s | Master Classics | USA561054317 |
| 404 | I've Got the World on a String | Cab Calloway | Greatest Hits | Stardust Records | USA560890894 |
| 405 | I've Got the World on a String | Cab Calloway & His Cotton Club Orchestra | 100 Swing & Big Band Classics | Master Classics | USA561052455 |
| 406 | I've Got the World on a String | Cab Calloway & His Cotton Club Orchestra | 100 Swing & Big Band Classics | Master Classics | USA561052455 |
| 407 | I've Got the World on a String | Cab Calloway & His Orchestra | 100 Vocal & Jazz Classics - Vol. 3 (1932-1934) | Stardust Records | USA371355584 |
| 408 | I've Got the World on a String | Coleman Hawkins & Henry | Essential Jazz Masters | Master Classics | USA371155382 |
| 409 | I've Got the World on a String | Coleman Hawkins & Henry "Red" Allen | Essential Jazz Masters | Master Classics | |
| 410 | I've Got the World on a String | Duke Ellington | Highlights | Mocking Bird | |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 411 | I've Got the World on a String | Duke Ellington | I Can't Give You Anything But Love | Mocking Bird | |
| 412 | I've Got the World on a String | Ella Fitzgerald | Greatest Hits | Cleopatra Records | USA560725381 |
| 413 | I've Got the World on a String | Ella Fitzgerald | Greatest Hits | Stardust | USA560725381 |
| 414 | I've Got the World on a String | Ernie Henry | Essential Jazz Masters | Vintage Masters | USA371560878 |
| 415 | I've Got the World on a String | Ernie Henry | Essential Jazz Masters | Vintage Masters Inc. | USA371560878 |
| 416 | I've Got the World on a String | Frank Sinatra | 100 Classics | Cleopatra Records | USV291367099 |
| 417 | I've Got the World on a String | Frank Sinatra | Rat Pack Golden Collection | Cleopatra Records | QMDA71337453 |
| 418 | I've Got the World on a String | Frank Sinatra | Rat Pack Heroes | Cleopatra Records | QMDA61322370 |
| 419 | I've Got the World on a String | Frank Sinatra | The Ultimate Rat Pack Collection | Cleopatra Records | USA560736993 |
| 420 | I've Got the World on a String | Ike Quebec | The Very Best of Ike Quebec | Classic Music International | |
| 421 | I've Got the World on a String | Jerry Lewis | Very Best Of | Cleopatra Records | USA560731147 |
| 422 | I've Got the World on a String | Jerry Lewis | Very Best Of | Stardust Records | USA560731147 |
| 423 | I've Got the World on a String | Jill Corey | The Very Best Of | Vintage Masters Inc. (UK) | |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 424 | I've Got the World on a String | Jill Corey | The Very Best of Jill Corey | Cleopatra Records | USA371486553 |
| 425 | I've Got the World on a String | Joe Roland | Essential Vibraphone Masters | Master Classics | USA371183493 |
| 426 | I've Got the World on a String | Joe Roland | No. 1 Retro Jazz & Blues | Cleopatra Records | USV351374167 |
| 427 | I've Got the World on a String | John Williams | Piano Essentials | Vintage Masters | USA561290939 |
| 428 | I've Got the World on a String | John Williams | Piano Essentials | Vintage Masters Inc. | USA561290939 |
| 429 | I've Got the World on a String | Lee Wiley | Sings Rodgers & Hart And Harold Arlen | Cleopatra Records | US6R21315330 |
| 430 | I've Got the World on a String | Lee Wiley | Sings Rodgers & Hart and Harold Arlen | Master Classics | |
| 431 | I've Got the World on a String | Lee Wiley | The Very Best of Lee Wiley | Vintage Masters | USA561446302 |
| 432 | I've Got the World on a String | Lena Horne | 100 Vocal Classics | Classic Music International | |
| 433 | I've Got the World on a String | Leslie Hutchinson | Cabaret Classics | Cleopatra Records | USA370938930 |
| 434 | I've Got the World on a String | Leslie Uggams | The Very Best of Leslie Uggams | Master Classics | USA371133336 |
| 435 | I've Got the World on a String | Louis Armstrong | Hipster Coffee & Jazz | Cleopatra Records | US6R21466106 |
| 436 | I've Got the World on a String | Louis Armstrong | Oldies Mega Hits Of The Jazz Era | Cleopatra Records | QM6MZ1411620 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 437 | I've Got the World on a String | Louis Armstrong and his Orchestra | 100 Swing Jazz Classics | Master Classics | USA371276596 |
| 438 | I've Got the World on a String | Louis Prima & Keely Smith | The Best Of | Stardust | USA560744429 |
| 439 | I've Got the World on a String | Lucy Ann Polk | The Essential Years 1950-1953 | Master Classics | |
| 440 | I've Got the World on a String | Lucy Ann Polk With The Les Brown Orchestra | The Essential Years 1950-1953 | Master Classics | USA371164571 |
| 441 | I've Got the World on a String | Marty Allen & Steve Rossi | One More Time - Hello Dere! | Master Classics | USA371280461 |
| 442 | I've Got the World on a String | Marty Gold | Memorial Day Orchestrals | Cleopatra Records | US6R21347090 |
| 443 | I've Got the World on a String | Marty Gold | Memorial Day Orchestrals | Holiday Classic Records | |
| 444 | I've Got the World on a String | Marty Gold & His Orchestra | Pieces Of Gold For Listening Dancing Relaxing | Cleopatra Records | USCHR1310027 |
| 445 | I've Got the World on a String | Marty Gold & His Orchestra | Pieces of Gold for Listening, Dancing, Relaxing | Vintage Masters Inc. | |
| 446 | I've Got the World on a String | Max Kaminsky | Essential Jazz & Swing - The 78 Rpm Collection | Master Classics | USA561063913 |
| 447 | I've Got the World on a String | Mel Tormé | Ten Best | Stardust | |
| 448 | I've Got the World on a String | Mel Tormé | Ten Best | Stardust | USA560771384 |
| 449 | I've Got the World on a String | Nancy Harrow  Buck Clayton'S Jazz Stars | Greatest Jazz Grooves | Cleopatra Records | US6R21433123 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 450 | I've Got the World on a String | Oscar Peterson | The Best Of | Cleopatra Records | USA560744117 |
| 451 | I've Got the World on a String | Philly Joe Jones | Essential Jazz Masters 1956-1961 | Stardust Records | |
| 452 | I've Got the World on a String | Phillyjoejones | Essentialjazzmasters1956-1961 | Stardust Records | USCHR1332423 |
| 453 | I've Got the World on a String | Teddy Bunn | Jazz Guitar Legends | Cleopatra Records | USA560939098 |
| 454 | I've Got the World on a String | Teddy Bunn | Jazz Guitar Legends | Stardust Records | |
| 455 | I've Got the World on a String | Teddy Wilson & Jo Jones | Jazz Magic '56 | Master Classics | USA371156998 |
| 456 | I've Got the World on a String | Teri Thornton | Somewhere In The Night (1963) | Screenland Records | USA371146781 |
| 457 | I've Got the World on a String | The Charlie Shavers & Ray Bryant Quartet | Essential Jazz Masters | Master Classics | USA371182874 |
| 458 | I've Got the World on a String | The Ink Spots | Sing Their Hits | Goldenlane Records | QMFMG1365750 |
| 459 | I've Got the World on a String | The Tyree Glenn Quintet | Let's Have a Ball | Stardust Records | US6R21324006 |
| 460 | I've Got the World on a String | Tony Bennett | The Ultimate Live Performance | Stardust Records | USA371450112 |
| 461 | I've Got the World on a String | Various Artists | Ultimate Big Band & Swing Classics | Cleopatra Records | QMDA71336039 |
| 462 | I've Got the World on a String | Wild Bill Davis | The Ultimate Collection | Master Classics | USA371355171 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 463 | I've Got the World on a String | Wild Bill Davis | The Ultimate Collection | Master Classics | USA371355171 |
| 464 | Ill Wind | Al Cohn | 50+ Jazz Masters | Classic Music International | |
| 465 | Ill Wind | Al Klink;Mundell Lowe;Trigger Alpert | Guitar Jazz Essentials | Stardust Records | USA371387721 |
| 466 | Ill Wind | Art Blakey | Greatest Moments | Cleopatra Records | USA560790759 |
| 467 | Ill Wind | Art Tatum | Classic Piano Solos (1934-1937) | Mocking Bird | |
| 468 | Ill Wind | Bob Wilber | The Voyager Room Tapes 1956-1958 | Master Classics | |
| 469 | Ill Wind | Bob Wilber - Bobby Hackett | The Voyager Room Tapes 1956-1958 | Master Classics Records | USA560938830 |
| 470 | Ill Wind | Bobby Hackett & Bob Wilber | The Voyager Room Tapes 1956-1958 | Master Classics | |
| 471 | Ill Wind | Chico O'Farrill | Latin Jazz Explosion | Vintage Masters Inc. | USA561310289 |
| 472 | Ill Wind | Della Reese | Live In Hollywood, 1966 | Stardust Records | USA371530534 |
| 473 | Ill Wind | Della Reese | Live In Hollywood; 1966 | Stardust Records | USA371530534 |
| 474 | Ill Wind | Ella Fitzgerald & Louis Armstrong | Vocal & Jazz Classics | Master Classics | USA371169237 |
| 475 | Ill Wind | Ella Fitzgerald & Louis Armstrong | Vocal & Jazz Classics | Master Classics | USA371169237 |
| 476 | Ill Wind | Ernestine Anderson | Greatest Hits | Vintage Masters | USA561191051 |
| 477 | Ill Wind | Ernestine Anderson | Greatest Hits | Vintage Masters Inc. | |
| 478 | Ill Wind | Ernestine Anderson | The Very Best Of | Classic Music International | |
| 479 | Ill Wind | George Chakiris | Essential Masters | Vintage Masters | US6R21208491 |
| 480 | Ill Wind | George Chakiris | Essential Masters | Vintage Masters Inc. | |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 481 | Ill Wind | Hampton Hawes | Essential Jazz Masters | Stardust Records | USA371423504 |
| 482 | Ill Wind | Hampton Hawes | Essential Jazz Masters: Hampton Hawes | Stardust Records | |
| 483 | Ill Wind | Hampton Hawes | Essential Jazz Masters: Hampton Hawes | Stardust Records | |
| 484 | Ill Wind | Honi Gordon | Sunday At The Jazz Lounge | Cleopatra Records | QMFMG1478714 |
| 485 | Ill Wind | Honi Gordon | Vocal & Jazz Essentials | Vintage Masters | US6R21224197 |
| 486 | Ill Wind | Ike Quebec | The Very Best of Ike Quebec | Classic Music International | |
| 487 | Ill Wind | John Pisano & Billy Bean | Essential Jazz Guitar Masters | Vintage Masters | USA561422619 |
| 488 | Ill Wind | John Pisano & Billy Bean on iTunes | Essential Jazz Guitar Masters | Vintage Masters Inc. (UK) | |
| 489 | Ill Wind | Lena Horne | 100 Vocal Classics | Classic Music International | |
| 490 | Ill Wind | Lena Horne | Anthology (Deluxe Edition) | Master Classics | USA560636794 |
| 491 | Ill Wind | Lena Horne | Anthology (Deluxe Edition) | Master Classics | USA560636794 |
| 492 | Ill Wind | Lena Horne | Billie Holiday & Friends | Stardust | USA560659951 |
| 493 | Ill Wind | Lena Horne | Black Jazz Of The '30s & '40s | Master Classics | USA561054304 |
| 494 | Ill Wind | Lena Horne | Crooners & Divas - Greatest Moments | Cleopatra Records | USA560692275 |
| 495 | Ill Wind | Lena Horne | Crooners & Divas - Greatest Moments | Stardust Records | USA370965412 |
| 496 | Ill Wind | Lena Horne | Greatest Hits | Cleopatra Records | QMFME1413672 |
| 497 | Ill Wind | Lena Horne | The Best Female Voices Of The '50S | Master Classics | USA561015409 |
| 498 | Ill Wind | Lena Horne | The Best of the War Years | Stardust Records | USA370506116 |
| 499 | Ill Wind | Lena Horne | You're My Thrill | Mocking Bird | |
| 500 | Ill Wind | Lennie Niehaus | '50S Jazz Classics | Master Classics | USA371281644 |
| 501 | Ill Wind | Lennie Niehaus | '50s Jazz Classics | Master Classics | USA371281644 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 502 | Ill Wind | Lennie Niehaus | Ultimate Jazz Collection | Master Classics | USA371272538 |
| 503 | Ill Wind | Lennie Niehaus | Ultimate Jazz Collection | Master Classics | USA371272538 |
| 504 | Ill Wind | Margie Rayburn | Margie | Stardust Records | USCHR1398761 |
| 505 | Ill Wind | Margie Rayburn | Margie | Stardust Records | |
| 506 | Ill Wind | Marilyn Moore | Vocal & Jazz Essentials | Vintage Masters | USA561320085 |
| 507 | Ill Wind | Marilyn Moore | Vocal & Jazz Essentials | Vintage Masters Inc. | USA561320085 |
| 508 | Ill Wind | Patrice Munsel | Unpredictable | Master Classics | USA371197313 |
| 509 | Ill Wind | Patrice Munsel | Unpredictable | Master Classics | USA371197313 |
| 510 | Ill Wind | Paul Desmond | Desmond Blue | Cleopatra Records | QMBZ91357715 |
| 511 | Ill Wind | Paul Desmond | The Very Best of Paul Desmond | Cleopatra Records | QMBZ91357759 |
| 512 | Ill Wind | Peck Morrison;Stan Hope;Walter Perkins | The Very Best ofStan Hope | Master Classics | USA371197668 |
| 513 | Ill Wind | Rita Reys | The Very Best of Rita Reys | Cleopatra Records | QM6XS1575611 |
| 514 | Ill Wind | Russ Garcia | Sounds In The Night | Cleopatra Records | USV291378134 |
| 515 | Ill Wind | Russ Garcia on iTunes | Sounds in the Night | Stardust Records (UK) | |
| 516 | Ill Wind | Sid Bass | From Another World | Master Classics | USA371197414 |
| 517 | Ill Wind | Sid Bass | From Another World | Master Classics | USA371197414 |
| 518 | Ill Wind | Stan Hope | The Very Best of Stan Hope | Master Classics | USA371197668 |
| 519 | Ill Wind | Stan Kenton | Jazz Legend Of The Century | Stardust Records | USA561285794 |
| 520 | Ill Wind | Thad Jones | Essential Jazz Masters 1954-1959 | Vintage Masters | USA561446447 |
| 521 | Ill Wind | Thad Jones | Essential Jazz Masters 1954-1959 | Vintage Masters Inc. (UK) | |
| 522 | Ill Wind | The Buddy Defranco & Tommy Gumina Quartet | Pacific Standard (Swingin') Time! | Stardust Records | USA371560059 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 523 | Ill Wind | The Buddy DeFranco & Tommy Gumina Quartet | Pacific Standard (Swingin') Time! | Stardust Records | USA371560059 |
| 524 | Ill Wind | Various Artists | The Humphrey Bogart Era | Cleopatra Records | USA370504926 |
| 525 | Incompatibility | Augustine Rios,Ricardo Montalban | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics | USA371417150 |
| 526 | It Was Good Enough For Grandma | Various artists | Bloomer Girl | Classic Music International | |
| 527 | It Was Written In The Stars | Glenn Miller | The Complete Recorded Sessions | Cleopatra Records | USA560717839 |
| 528 | It's Only A Paper Moon | | 40's Dance Party! Pop Music Jazz & Memories of the 1940's | Magic Gold Records | |
| 529 | It's Only A Paper Moon | | Al Jolson - Voices of the Century | Vintage Masters Inc. (UK) | |
| 530 | It's Only A Paper Moon | | Classic Hollywood Jazz Era | Stereo Magic | |
| 531 | It's Only A Paper Moon | | Gangsters, Guns, & Molls! Jazz of the 1940's | Stardust Records (UK) | |
| 532 | It's Only A Paper Moon | | Jazz Hits of the 1940's | Rolled Gold Classics (UK) | |
| 533 | It's Only A Paper Moon | | Legends of Jazz | Master Classics | |
| 534 | It's Only A Paper Moon | Sammy Kaye & His Orchestra & Billy Williams | 40'S Dance Party! Pop Music Jazz & Memories Of The 1940'S | Cleopatra Records | QMBZ91439651 |
| 535 | It's Only A Paper Moon | Arthur Murray Orchestra | Ballroom Classics - Fox Trot Waltz Mambo Tango & More | Cleopatra Records | USA370994462 |
| 536 | It's Only A Paper Moon | Arthur Murray Orchestra | Ballroom Classics - Fox Trot, Waltz, Mambo, Tango & More | Master Classics | USA370994462 |
| 537 | It's Only A Paper Moon | Benny Goodman & His Orchestra | 1940s Journey | Master Classics | USA370971179 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 538 | It's Only A Paper Moon | Benny Goodman Orchestra & Dottie Reid | 1940s Journey | Master Classics | |
| 539 | It's Only A Paper Moon | Billy May & His Orchestra;Ella Fitzgerald | The No. 1 American Songbook Ever! | Goldenlane Records | USA561101835 |
| 540 | It's Only A Paper Moon | Billy May & His Orchestra;Ella Fitzgerald | The No. 1 American Songbook Ever! | Goldenlane Records | USA561276425 |
| 541 | It's Only A Paper Moon | Billy Williams | 100 Classic 1940s Memories | Goldenlane Records | |
| 542 | It's Only A Paper Moon | Billy Williams;Sammy Kaye & His Orchestra | 100 Classic 1940S Memories | Goldenlane Records | USA561011453 |
| 543 | It's Only A Paper Moon | Bob Haggart;Bud Freeman;Dave Frishberg;Don Lamond | Essential Jazz Masters | Master Classics | USA371272205 |
| 544 | It's Only A Paper Moon | Bonnie Guitar | A Woman In Love | Vintage Masters | USA371634217 |
| 545 | It's Only A Paper Moon | Bonnie Guitar | The Very Best of Bonnie Guitar | Goldenlane Records | USA371385595 |
| 546 | It's Only A Paper Moon | Bonnie Guitar | The Very Best of Bonnie Guitar | Goldenlane Records | USA371385595 |
| 547 | It's Only A Paper Moon | Bottoms Up George Roberts | Meet Mr. Roberts & Bottoms Up | Stardust Records | |
| 548 | It's Only A Paper Moon | Buddy Rich | Rich Voice | Stardust Records | |
| 549 | It's Only A Paper Moon | Buddy Rich | The Very Best of Buddy Rich | Vintage Masters | USA561105707 |
| 550 | It's Only A Paper Moon | Cliff "Ukulele Ike" Edwards | Singin' In The Rain - The Best Of | Stardust Records | USA560749210 |
| 551 | It's Only A Paper Moon | Cliff Ukulele Ike Edwards | Singin  In The Rain - The Best Of | Cleopatra Records | USA560749210 |
| 552 | It's Only A Paper Moon | Conrad Thibault | Al Jolson - Voices Of The Century | Vintage Masters | USA561291385 |
| 553 | It's Only A Paper Moon | David Carroll | Essential Easy Listening | Master Classics | USA561002656 |
| 554 | It's Only A Paper Moon | David Carroll | Essential Easy Listening | Master Classics | |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 555 | It's Only A Paper Moon | Dion The Belmonds | Fly Me To The Moon | Mocking Bird | |
| 556 | It's Only A Paper Moon | Earl Grant | The Very Best of Earl Grant | Master Classics | USA371231405 |
| 557 | It's Only A Paper Moon | Eddie Heywood | Music & The Moon Vol. 1 | Stardust Records | USA371194850 |
| 558 | It's Only A Paper Moon | Eddie Heywood | Sentimental Memories | Cleopatra Records | USA560930399 |
| 559 | It's Only A Paper Moon | Eddie Heywood | Sentimental Memories | Master Classics | USA560930399 |
| 560 | It's Only A Paper Moon | Eddie Jefferson | Golden Essentials | Stardust Records | USA371572917 |
| 561 | It's Only A Paper Moon | Eddie Pierce;Charlie Davis | At The Hop | Goldenlane Records | USA560914229 |
| 562 | It's Only A Paper Moon | Ella Fitzgerald | Great American Songbook | Vintage Masters | USA561190935 |
| 563 | It's Only A Paper Moon | Ella Fitzgerald | Greatest Hits | Cleopatra Records | USA560725384 |
| 564 | It's Only A Paper Moon | Ella Fitzgerald | Greatest Hits | Stardust | USA560725384 |
| 565 | It's Only A Paper Moon | Ella Fitzgerald Billy May His Orchestra | The No 1 American Songbook Ever | Goldenlane Records | USA561276425 |
| 566 | It's Only A Paper Moon | Ella Fitzgerald, Billy May & His Orchestra | The No. 1 American Songbook Ever! | Cleopatra Records | USA561276425 |
| 567 | It's Only A Paper Moon | Ella Fitzgerald, Billy May & His Orchestra | The No. 1 American Songbook Ever! | Cleopatra Records | USA561276425 |
| 568 | It's Only A Paper Moon | Ella Fitzgerald, Billy May & His Orchestra | The No. 1 American Songbook Ever! | Cleopatra Records | USA561276425 |
| 569 | It's Only A Paper Moon | Ethel Waters | Archive Of American Popular Music 1946-1951 | Master Classics | USA371046119 |
| 570 | It's Only A Paper Moon | Ethel Waters | Classic Hollywood Jazz Era | Cleopatra Records | QMFME1445241 |
| 571 | It's Only A Paper Moon | Ethel Waters | Gangsters, Guns & Molls! Jazz of the 1940's | Stardust Records | USA371601972 |
| 572 | It's Only A Paper Moon | Frankie Avalon | Ultimate Collection 1958-1961 | Vintage Masters | USA561284562 |
| 573 | It's Only A Paper Moon | George Roberts | Meet Mr. Roberts & Bottoms Up | Stardust Records | |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 574 | It's Only A Paper Moon | George Roberts | Meet Mr. Roberts & Bottoms Up | Stardust Records | USA371464064 |
| 575 | It's Only A Paper Moon | Jack Sheldon | Essential Jazz Masters | Master Classics | USA371272205 |
| 576 | It's Only A Paper Moon | Jack Sheldon;Joe Maini;Kenny Drew | Essential Jazz Masters | Master Classics | USA371228928 |
| 577 | It's Only A Paper Moon | Jimmy Smith | The Very Best of Jimmy Smith | Cleopatra Records | USA560744306 |
| 578 | It's Only A Paper Moon | Joe Maini | Essential Jazz Masters | Master Classics | USA561038229 |
| 579 | It's Only A Paper Moon | Joe Maini | Essential Jazz Masters | Master Classics | USA561038229 |
| 580 | It's Only A Paper Moon | Joe South | The Early Years 1958-1960 | Master Classics | USA371133200 |
| 581 | It's Only A Paper Moon | John Kirby | The Best Of 1937-1945 | Master Classics | USA371276834 |
| 582 | It's Only A Paper Moon | John Kirby | The Best Of 1937-1945 | Master Classics | USA371276834 |
| 583 | It's Only A Paper Moon | Johnny Williams & Sammy Kaye and His Orchestra | World War II Golden Memories | Master Classics | |
| 584 | It's Only A Paper Moon | Johnny Williams, Sammy Kaye & His Orchestra | World War Ii Golden Memories | Master Classics | USA371027669 |
| 585 | It's Only A Paper Moon | Ken Colyer'S All Star Jazzmen | New Orleans Best - Voodoo Jazz To Mardi Gras | Master Classics | QMFMF1304310 |
| 586 | It's Only A Paper Moon | Kenny Drew | Greatest Jazz Masters | Vintage Masters | USA561139867 |
| 587 | It's Only A Paper Moon | Kenny Drew | Jazz Essentials | Master Classics | |
| 588 | It's Only A Paper Moon | Lee Wiley | The Very Best of Lee Wiley | Vintage Masters | USA561446310 |
| 589 | It's Only A Paper Moon | Les Paul | The Best Of | Cleopatra Records | USA560871921 |
| 590 | It's Only A Paper Moon | Lionel Hampton | The Very Best of Lionel Hampton | Cleopatra Records | USA560736758 |
| 591 | It's Only A Paper Moon | Lionel Hampton | Ultimate Hits | Cleopatra Records | QMFMG1398213 |
| 592 | It's Only A Paper Moon | Maureen Evans | Birth Of The '60S | Goldenlane Records | USA371423791 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|-------------|--------|-------|---------|------|
| 593 | It's Only A Paper Moon | Maynard Ferguson | 100 Jazz Classics | Classic Music International | |
| 594 | It's Only A Paper Moon | Maynard Ferguson | 100 Trumpet Jazz Classics | Stardust Records | USA371365913 |
| 595 | It's Only A Paper Moon | Maynard Ferguson | 50 Jazz Essentials | Master Classics | USA561018294 |
| 596 | It's Only A Paper Moon | Maynard Ferguson | 50 Jazz Essentials | Master Classics | USA561018294 |
| 597 | It's Only A Paper Moon | Morgana King | The Ultimate Collection | Master Classics | USA371348021 |
| 598 | It's Only A Paper Moon | Morgana King | The Ultimate Collection | Master Classics | USA371348021 |
| 599 | It's Only A Paper Moon | Nat King Cole | Swingin' Jazz Classics - Deluxe Edition | Cleopatra Records | US6R21466553 |
| 600 | It's Only A Paper Moon | Nat King Cole | The Best Of | Cleopatra Records | USA560744379 |
| 601 | It's Only A Paper Moon | Nat King Cole | The Greatest Collection | Master Classics | USA371161596 |
| 602 | It's Only A Paper Moon | Nat King Cole | The Macgregor Anthology | Photoplay Records | |
| 603 | It's Only A Paper Moon | Nat King Cole | Very Best Of | Cleopatra Records | USA560736973 |
| 604 | It's Only A Paper Moon | Oscar Peterson; Ella Fitzgerald; Barney Kessel; Ray Brown; J.C. Heard | Oscar Peterson; Ella Fitzgerald; Jatp Lausanne 1953 / Swiss Radio Days; Jazz Series Vol.15 | Cleopatra Records | USA560659270 |
| 605 | It's Only A Paper Moon | Reg Owen | Obsession - Two Stereo Albums & Bonus Singles | Goldenlane Records | GBDAG1391956 |
| 606 | It's Only A Paper Moon | Reg Owen | Orchestral Bachelor Pad Music 1958-1959 | Stardust Records | QMFMF1304225 |
| 607 | It's Only A Paper Moon | Reg Owen | Orchestral Bachelor Pad Music 1958-1959 | Stardust Records | |
| 608 | It's Only A Paper Moon | Sammy Kaye & His Orchestra | 40's Dance Party! Pop Music Jazz & Memories of the 1940's | Magic Gold Records | |
| 609 | It's Only A Paper Moon | Sammy Kaye His Orchestra Billy Williams | 40's Dance Party! Pop Music Jazz & Memories of the 1940's | Magic Gold Records | |
| 610 | It's Only A Paper Moon | The Ames Brothers | Destination Moon & Other Favorites | Master Classics | USA371167070 |
| 611 | It's Only A Paper Moon | The Kenny Drew Trio | Jazz Essentials | Master Classics | USA371152912 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 612 | It's Only A Paper Moon | The Mystics | Greatest Hits | Master Classics | USA371023307 |
| 613 | It's Only A Paper Moon | The Nat King Cole Trio | The Macgregor Anthology | Cleopatra Records | QMDA71491733 |
| 614 | It's Only A Paper Moon | Toots Thielemans | The Very Best of Toots Thielemans | Cleopatra Records | QMFME1488370 |
| 615 | It's Only A Paper Moon | Toots Thielemans | The Very Best of Toots Thielemans | Stereo Magic | |
| 616 | It's Only A Paper Moon | Toots Thielemans | The Whistler | Stardust Records | USA371417192 |
| 617 | It's Only A Paper Moon | Toots Thielemans | The Whistler & His Guitar | Stardust Records | USA371417192 |
| 618 | It's Only A Paper Moon | Various Artists | Jazz Golden Collection | Cleopatra Records | QMDA71337442 |
| 619 | It's Only A Paper Moon | Various Artists | Masters Of Swing | Goldenlane Records | QMDA61582038 |
| 620 | Kickin' The Gong Around | | Cotton Club - 100 Classics | Master Classics | |
| 621 | Kickin' The Gong Around | Cab Calloway | Archive Of American Popular Music 1893-1946 | Master Classics | |
| 622 | Kickin' The Gong Around | Cab Calloway | Archive Of American Popular Music 1893-1946 | Master Classics | USA371044686 |
| 623 | Kickin' The Gong Around | Cab Calloway | Cotton Club - 100 Classics | Master Classics Records | USA371355146 |
| 624 | Kickin' The Gong Around | Cab Calloway | The Very Best of Cab Calloway And His Orchestra | Stardust Records | USA560755506 |
| 625 | Kickin' The Gong Around | Cab Calloway & His Orchestra | 100 Vocal & Jazz Classics - Vol. 2 (1928-1931) | Stardust Records | USA371355469 |
| 626 | Kickin' The Gong Around | Louis Armstrong | Cocaine Blues | Goldenlane Records | USA560918046 |
| 627 | Kickin' The Gong Around | Louis Armstrong | Vintage Songs of Sex, Drugs & Cigarettes | Master Classics | USA560931221 |
| 628 | Kickin' The Gong Around | Louis Armstrong | Vintage Songs Of Sex; Drugs & Cigarettes | Cleopatra Records | USA560931221 |
| 629 | Kickin' The Gong Around | Louis Armstrong | Vintage Songs Of Sex; Drugs & Cigarettes | Master Classics | USA560931221 |
| 630 | Kickin' The Gong Around | Louis Armstrong & His Orchestra | 100 Vocal & Jazz Classics - Vol. 3 (1932-1934) | Stardust Records | USA371355621 |
| 631 | Last Night When We Were Young | Al Viola | Imagination | Cleopatra Records | USA561017816 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 632 | Last Night When We Were Young | Al Viola | Imagination | Master Classics Records | |
| 633 | Last Night When We Were Young | Al Viola | Imagination | Master Classics Records | |
| 634 | Last Night When We Were Young | Andre Previn | The Best Of 1954-1960 | Master Classics | QMFME1377357 |
| 635 | Last Night When We Were Young | André Previn | Essential Jazz Masters | Stardust Records | |
| 636 | Last Night When We Were Young | André Previn | The Essential Collection | Stardust Records | USA371361392 |
| 637 | Last Night When We Were Young | Bob Haggart;Bud Freeman;Dave Frishberg;Don Lamond | Essential Jazz Masters | Master Classics | USA371272197 |
| 638 | Last Night When We Were Young | Carmen Mcrae | Greatest Hits | Cleopatra Records | USA560790860 |
| 639 | Last Night When We Were Young | Carmen Mcrae | Ladies Of Jazz | Stardust Records | USA371456276 |
| 640 | Last Night When We Were Young | Carmen Mcrae | Vocal Jazz Classics | Master Classics | USA371288972 |
| 641 | Last Night When We Were Young | Carmen McRae | Vocal Jazz Classics | Master Classics Records | |
| 642 | Last Night When We Were Young | Carmen McRae | Vocal Jazz Classics | Master Classics Records | |
| 643 | Last Night When We Were Young | Clifford Jordan | Essential Jazz Masters | Cleopatra Records | US6R21393418 |
| 644 | Last Night When We Were Young | Clifford Jordan | Essential Jazz Masters | Stardust Records | |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 645 | Last Night When We Were Young | Helen Grayco | The Very Best of Helen Grayco | Cleopatra Records | USA371559291 |
| 646 | Last Night When We Were Young | Jimmy Raney | Essential Guitar Jazz | Cleopatra Records | USA371299324 |
| 647 | Last Night When We Were Young | Jimmy Raney | Essential Guitar Jazz | Master Classics Records | |
| 648 | Last Night When We Were Young | Jimmy Raney | Essential Guitar Jazz | Master Classics Records | |
| 649 | Last Night When We Were Young | Johnny Nash | Composer'S Choice | Cleopatra Records | USA371282258 |
| 650 | Last Night When We Were Young | Johnny Nash | Composer's Choice | Master Classics Records | |
| 651 | Last Night When We Were Young | Johnny Nash | Composer's Choice | Master Classics Records | |
| 652 | Last Night When We Were Young | Patrice Munsel | Unpredictable | Cleopatra Records | USA371197310 |
| 653 | Last Night When We Were Young | Patrice Munsel | Unpredictable | Master Classics Records | |
| 654 | Last Night When We Were Young | Patrice Munsel | Unpredictable | Master Classics Records | |
| 655 | Last Night When We Were Young | Sarah Vaughan | Greatest Masters 1953-1960 | Vintage Masters | USA561275686 |
| 656 | Last Night When We Were Young | Soundtrack/cast Album | Summer Stock (Original Motion Picture Soundtrack) | Classic Music International | |
| 657 | Last Night When We Were Young | Soundtrack/cast Album | Summer Stock (Original Motion Picture Soundtrack) | Classic Music International | |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 658 | Last Night When We Were Young | The Hi-Lo's | The Very Best Of | Master Classics Records | |
| 659 | Last Night When We Were Young | The Hi-Lo's | The Very Best Of | Master Classics Records | |
| 660 | Last Night When We Were Young | The Hi-Lo'S | The Very Best of The Hi-Lo'S | Cleopatra Records | USA561056729 |
| 661 | Learn to Croon | | Al Jolson - Voices of the Century | Vintage Masters Inc. (UK) | |
| 662 | Learn to Croon | Alan Dale | The Very Best of Alan Dale | Master Classics Records | USA370936213 |
| 663 | Learn to Croon | Les Allen & Henry Hall | British Jazz & Swing | Stardust Records | QMFMG1340150 |
| 664 | Leave the Atom Alone | Josephine Premice | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics | USA371417159 |
| 665 | Leave the Atom Alone | Lena Horne | 100 Vocal Classics | Classic Music International | |
| 666 | Legalize My Name | Denise Darcel | Great Vocalists of the Big Band Era | Stardust Records | USCHR1366236 |
| 667 | Legalize My Name | Denise Darcel | Hollywood Screen Stars Sing | Master Classics | USA371256241 |
| 668 | Legalize My Name | Denise Darcel | The Actress Sings! | VINTAGE MASTERS INC. | USA561277402 |
| 669 | Legalize My Name | Gertrude Niesen | The Best Of | Cleopatra Records | QM6XS1600223 |
| 670 | Legalize My Name | Gertrude Niesen | The Best Of | Photoplay Records | |
| 671 | Legalize My Name | Lizabeth Scott | Hollywood Screen Stars Sing | Cleopatra Records | USA371256290 |
| 672 | Legalize My Name | Lizabeth Scott | Hollywood Screen Stars Sing | Master Classics | USA371256290 |
| 673 | Legalize My Name | Lizabeth Scott | The Actress Sings! | VINTAGE MASTERS INC. | USA561277622 |
| 674 | Legalize My Name | Lizabeth Scott | Ultimate Retro Jazz Lounge | Stardust Records | QMFMG1357885 |
| 675 | Legalize My Name | Maxine Sullivan | The Very Best of Maxine Sullivan | Master Classics Records | USA560935598 |
| 676 | Let's Take A Walk Around the Block | Jackie Paris | Jackie Paris Sings Gershwin | Classic Music International | |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 677 | Let's Take A Walk Around the Block | Jimmie Komac | Inside Me | Vintage Masters Inc. (UK) | |
| 678 | Let's Take A Walk Around the Block | Jimmie Komack | Inside Me | VINTAGE MASTERS INC. | USA371555640 |
| 679 | Little Biscuit | | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics in | USA371417151 |
| 680 | Little Biscuit | Don Elliott | Essential Jazz Masters | Master Classics | USA371166113 |
| 681 | Little Biscuit | Don Elliott | Essential Jazz Masters | Master Classics | USA371166113 |
| 682 | Little Biscuit | Lena Horne | 100 Vocal Classics | Classic Music International | |
| 683 | Liza Crossing the Ice | Various artists | Bloomer Girl | Classic Music International | |
| 684 | Man for Sale | Various artists | Bloomer Girl | Classic Music International | |
| 685 | Mardi Gras | Ike Quebec | The Very Best of Ike Quebec | Classic Music International | |
| 686 | Minnie The Moocher's Weddin' Day | | Cotton Club - 100 Classics | Master Classics | |
| 687 | Minnie The Moocher's Weddin' Day | Alice Babs | Teen Idol (Deluxe Edition) | Vintage Masters | USA371653221 |
| 688 | Minnie The Moocher's Weddin' Day | Cab Calloway | Greatest Hits | Stardust Records | USA560890892 |
| 689 | Minnie The Moocher's Weddin' Day | Cab Calloway | Greatest Hits | Stardust Records | |
| 690 | Minnie The Moocher's Weddin' Day | Cab Calloway | Vintage Memories | Master Classics | USA370915513 |
| 691 | Minnie The Moocher's Weddin' Day | Cab Calloway & His Orchestra | 100 Vocal & Jazz Classics - Vol. 3 (1932-1934) | Stardust Records | USA371355618 |
| 692 | Minnie The Moocher's Weddin' Day | Cab Calloway & His Orchestra | Cotton Club - 100 Classics | Master Classics | USA371355141 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 693 | Minnie The Moocher's Weddin' Day | Cab Calloway & His Orchestra | Vintage Memories | Master Classics | USA370915513 |
| 694 | Minnie The Moocher's Weddin' Day | Mill's Blue Rhythm Band | Cocaine Blues | Goldenlane Records | USA560918064 |
| 695 | Minnie The Moocher's Weddin' Day | Mill'S Blue Rhythm Band | Vintage Songs Of Sex; Drugs & Cigarettes | Cleopatra Records | USA560931211 |
| 696 | Minnie The Moocher's Weddin' Day | Mill'S Blue Rhythm Band | Vintage Songs Of Sex; Drugs & Cigarettes | Master Classics | USA560931211 |
| 697 | Minnie The Moocher's Weddin' Day | Various Artists | Vintage Memories | Cleopatra Records | USA370915513 |
| 698 | Moanin' In The Mornin' | Lee Wiley | Sings Rodgers & Hart And Harold Arlen | Cleopatra Records | US6R21315338 |
| 699 | Moanin' In The Mornin' | Lee Wiley | Sings Rodgers & Hart and Harold Arlen | Master Classics | US6R21315338 |
| 700 | Moanin' In The Mornin' | Lee Wiley | The Very Best of Lee Wiley | Vintage Masters | USA561446290 |
| 701 | Monkey in the Mango Tree | Lena Horne | 100 Vocal Classics | Classic Music International | |
| 702 | Monkey in the Mango Tree | Ricardo Montalban | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics | USA371417156 |
| 703 | Napoleon | | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics in | USA371417160 |
| 704 | Napoleon | Blossom Dearie | All-Star Jazz Music | Cleopatra Records | QMBZ91355639 |
| 705 | Napoleon | Blossom Dearie | Jazz Of The Century | Cleopatra Records | QMDA71462398 |
| 706 | Napoleon | Blossom Dearie | Voices In Jazz & Lounge | Stardust Records | USA371654724 |
| 707 | Napoleon | Don Elliott | Essential Jazz Masters | Master Classics | USA371166116 |
| 708 | Napoleon | Don Elliott | Essential Jazz Masters | Master Classics | USA371166116 |
| 709 | Napoleon | Lena Horne | 100 Vocal Classics | Classic Music International | |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 710 | One Step-Two Step | Carol Lawrence | Saratoga (Original Broadway Cast Recording) | Classic Music International | |
| 711 | Petticoat High | Carol Lawrence & Howard Keel | Saratoga (Original Broadway Cast Recording) | Classic Music International | |
| 712 | Pity the Sunset | Lena Horne | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics | USA371417153 |
| 713 | Pretty to Walk With | Don Elliott | Essential Jazz Masters | Master Classics | USA371166117 |
| 714 | Pretty to Walk With | Don Elliott | Essential Jazz Masters | Master Classics | USA371166117 |
| 715 | Pretty to Walk With | Don Elliott | Essential Jazz Masters | Master Classics Records | USA371166117 |
| 716 | Pretty to Walk With | Lena Horne | 100 Vocal Classics | Classic Music International | |
| 717 | Pretty to Walk With | Lena Horne | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics in | USA371417148 |
| 718 | Push de Button | Don Elliot | The Very Best of Don Elliot | Classic Music International | |
| 719 | Push de Button | Don Elliott | Essential Jazz Masters | Master Classics Records | USA371166109 |
| 720 | Push de Button | Lena Horne | Greatest Hits | Cleopatra Records | QMFME1413644 |
| 721 | Push de Button | Lena Horne | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics | USA371417149 |
| 722 | Raisin' The Rent | Ramona & Her Grand Piano | Ramona & Her Grand Piano | Cleopatra Records | QM6XS1575235 |
| 723 | Raisin' The Rent | Ramona & Her Grand Piano | Ramona & Her Grand Piano | Photoplay Records | |
| 724 | Ridin' On The Moon | Lena Horne | 100 Vocal Classics | Classic Music International | |
| 725 | Saratoga | Carol Lawrence & Howard Keel | Saratoga (Original Broadway Cast Recording) | Classic Music International | |
| 726 | Savannah's Wedding Day | Adelaide Hall | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics | USA371417147 |
| 727 | Stormy Weather | | 50 #1 Hits Of The '20s & '30s | Master Classics | |
| 728 | Stormy Weather | | British Swing & Dance Of The 1930s | Master Classics | |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 729 | Stormy Weather | | Cool Jazz Essentials | Master Classics | |
| 730 | Stormy Weather | | Cotton Club - 100 Classics | Master Classics | |
| 731 | Stormy Weather | | Flappers & Cabaret Jazz | Stardust Records (UK) | |
| 732 | Stormy Weather | | Girls Sing Jazz & Blues | Stereo Magic | |
| 733 | Stormy Weather | | Greta Garbo - Women of the Old Hollywood Jazz Era | Vintage Masters Inc. (UK) | |
| 734 | Stormy Weather | | Hot Vinyl! Rare Classic Oldies | Master Classics | |
| 735 | Stormy Weather | | Piano Boogie Woogie Vol. 1 | Stardust Records | |
| 736 | Stormy Weather | | Stormy Weather | Stardust Records | |
| 737 | Stormy Weather | Bea Wain | The Very Best Of | Master Classics | |
| 738 | Stormy Weather | Bea Wain | The Very Best of Bea Wain | Cleopatra Records | USA370945995 |
| 739 | Stormy Weather | Bea Wain | The Very Best of Bea Wain | Master Classics Records | USA370945995 |
| 740 | Stormy Weather | Betty Carter | Her Jazz Greats (1955-1960) | Master Classics | USA371161129 |
| 741 | Stormy Weather | Betty Carter;The Richard Wess Orchestra | Her Jazz Greats (1955-1960) | Master Classics | USA371161129 |
| 742 | Stormy Weather | Billie Holiday | Essential Live Collection | Cleopatra Records | USA560783644 |
| 743 | Stormy Weather | Billie Poole | Vocal Jazz Essentials | Master Classics | USV351324021 |
| 744 | Stormy Weather | Billie Poole | Vocal Jazz Essentials | Master Classics | USV351324021 |
| 745 | Stormy Weather | Billie Poole Junior Mance Kenny Burrell | Confessin' The Blues! | Vintage Masters | USA561445660 |
| 746 | Stormy Weather | Billie Poole, Junior Mance & Kenny Burell | Confessin' the Blues! | Vintage Masters Inc. (UK) | |
| 747 | Stormy Weather | Billy Butterfield | Ultimate Collection (1944-1961) | Master Classics Records | USA371272160 |
| 748 | Stormy Weather | Billy Eckstine | Classic Masters | Cleopatra Records | QMFMG1358613 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 749 | Stormy Weather | Billy Eckstine | Classic Masters | Master Classics | |
| 750 | Stormy Weather | Buddy Johnson | The Very Best of Buddy Johnson | Classic Music International | |
| 751 | Stormy Weather | Claude Gordon | Jazz for Jean-Agers - The Dazzling Trumpet of Claude Gordon and His Orchestra | Stardust Records | |
| 752 | Stormy Weather | Claude Hopkins | Essential Jazz Masters | Stardust Records | |
| 753 | Stormy Weather | Claude Hopkins | Essential Jazz Masters | Stardust Records | USA371501072 |
| 754 | Stormy Weather | Cleo Laine & John Dankworth | Essential Vocal & Jazz Classics | Master Classics | USA371155362 |
| 755 | Stormy Weather | Cleo Laine & John Dankworth | Essential Vocal & Jazz Classics | Master Classics | USA371155362 |
| 756 | Stormy Weather | Coleman Hawkins & Henry | Essential Jazz Masters | Master Classics | USA371155384 |
| 757 | Stormy Weather | Coleman Hawkins & Henry "Red" Allen | Essential Jazz Masters | Master Classics | |
| 758 | Stormy Weather | Connee Boswell | 25 Classics 1932-42 | Master Classics | |
| 759 | Stormy Weather | Connee Boswell | 25 Classics 1932-42 | Master Classics | USA371080456 |
| 760 | Stormy Weather | Connie Haines | The Very Best of Connie Haines | Master Classics | USA560982194 |
| 761 | Stormy Weather | Curtis Fuller | Essential Jazz Masters | Master Classics | |
| 762 | Stormy Weather | Curtis Fuller | Greatest Jazz Masters | Vintage Masters | USA561142355 |
| 763 | Stormy Weather | Curtis Fuller | Greatest Jazz Masters | Vintage Masters Inc. | |
| 764 | Stormy Weather | Curtis Fuller;Paul Chambers; Red Garland | Essential Jazz Masters | Master Classics | USA371231350 |
| 765 | Stormy Weather | Dave Bartholomew | Greatest Hits | Cleopatra Records | QMDA71415229 |
| 766 | Stormy Weather | Dave Bartholomew | Land Of A Thousand Dances | Goldenlane Records | USA560982988 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 767 | Stormy Weather | Dave Bartholomew | My Ding-A-Ling R&B Essentials | Goldenlane Records | USA371373556 |
| 768 | Stormy Weather | Dave Bartholomew | My Ding-A-Ling R&B Essentials | Master Classics | |
| 769 | Stormy Weather | Dave Bartholomew | Rockin' R&B Classics | Goldenlane Records | USA560904254 |
| 770 | Stormy Weather | Dave Bartholomew | The Very Best Of | Master Classics | |
| 771 | Stormy Weather | Dave Bartholomew | The Very Best of Dave Bartholomew | Master Classics | QMFME1377221 |
| 772 | Stormy Weather | Della Reese | 100 Post-War R&B Classics | Master Classics | USA371257425 |
| 773 | Stormy Weather | Della Reese | And Friends | Stardust Records | USA560752496 |
| 774 | Stormy Weather | Della Reese | Cocktail Classics | Stardust Records | USA560754996 |
| 775 | Stormy Weather | Della Reese | The Very Best of Della Reese | Master Classics | USA371354394 |
| 776 | Stormy Weather | Della Reese on iTunes | Cocktail Classics | Stardust Records (UK) | |
| 777 | Stormy Weather | Duke Ellington | The Very Best of Duke Ellington | Cleopatra Records | USA560731010 |
| 778 | Stormy Weather | Duke Ellington & His Orchestra | 100 Vocal & Jazz Classics - Vol. 3 (1932-1934) | Stardust Records | USA371355587 (? |
| 779 | Stormy Weather | Eddie Layton | Essential Organ Music | Master Classics | |
| 780 | Stormy Weather | Eddy Duchin & His Orchestra | 50 All-Time Greatest Hits | Master Classics | USA371063958 |
| 781 | Stormy Weather | Eddy Duchin and His Orchestra | 50 All-Time Greatest Hits | Master Classics | USA371063958 |
| 782 | Stormy Weather | Eileen Farrell | The Very Best of Eileen Farrell | Stardust Records | USV351389008 |
| 783 | Stormy Weather | Ethel Water | Rain Songs | Master Classics | USA371281991 |
| 784 | Stormy Weather | Ethel Waters | 100 Vocal & Jazz Classics - Vol. 3 (1932-1934) | Stardust Records | USA371355565 (? |
| 785 | Stormy Weather | Ethel Waters | 100 Vocal & Jazz Classics - Vol. 3 (1932-1934) | Stardust Records | USA371355565 (? |
| 786 | Stormy Weather | Ethel Waters | 50 #1 Hits Of The '20S & '30S | Master Classics | USA561002899 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 787 | Stormy Weather | Ethel Waters | Cotton Club - 100 Classics | Master Classics | USA371355083 |
| 788 | Stormy Weather | Ethel Waters | The Very Best Of 1921-1947 | Cleopatra Records | USA560957566 |
| 789 | Stormy Weather | Ethel Waters | The Very Best Of 1921-1947 | Master Classics | USA560957566 |
| 790 | Stormy Weather | Ethel Waters | Top Hits of the 1930s | Goldenalne Records | |
| 791 | Stormy Weather | Ethel Waters | Top Hits Of The 1930s Vol. 4 | Master Classics | USA371185471 |
| 792 | Stormy Weather | Ethel Waters | Top Hits Of The 1930S Vol. 4 | Master Classics | USA371185471 |
| 793 | Stormy Weather | Ethel Waters | Vintage Christmas Blues | VINTAGE MASTERS INC. | US6R21208246 |
| 794 | Stormy Weather | Etta James | 50 Greatest Hits | Cleopatra Records | QMFMF1356344 |
| 795 | Stormy Weather | Etta James | Greatest Masters 1955-1962 | Stardust Records | QMFMF1356344 |
| 796 | Stormy Weather | Etta James | Maximum Jazz | Stardust Records | USA561327760 |
| 797 | Stormy Weather | Etta James | Songbird - The Very Best Of | Vintage Masters | USA561178720 |
| 798 | Stormy Weather | Etta James | Ultimate Retro Jazz Lounge | Stardust Records | QMFMG1357849 |
| 799 | Stormy Weather | Etta James | Voice Of The Century | Cleopatra Records | QMBZ91441676 |
| 800 | Stormy Weather | Frances Wayne & Neal Hefti | Essential Masters | Vintage Masters | USA371486257 |
| 801 | Stormy Weather | Frances Wayne & Neal Hefti | Essential Masters | Vintage Masters Inc. | USA371486257 |
| 802 | Stormy Weather | Francis Langford | Flappers & Cabaret Jazz | Cleopatra Records | QMDA61362687 |
| 803 | Stormy Weather | Francis Langford | Girls Sing Jazz & Blues | Cleopatra Records | QMBZ91394694 |
| 804 | Stormy Weather | Francis Langford | Greta Garbo - Women Of The Old Hollywood Jazz Era | Vintage Masters | USA561291720 |
| 805 | Stormy Weather | Francis Langford | Tallulah Bankhead - Old Hollywood Jazz Era | Vintage Masters | USA561310676 |
| 806 | Stormy Weather | Franck Pourcel | Timeless Instrumental Classics | Master Classics | USA371132921 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 807 | Stormy Weather | Frank Sinatra | As Times Goes By | Mocking Bird | |
| 808 | Stormy Weather | George Duning | Bell, Book & Candle (Original Motion Picture) | Soundtrack Classics | |
| 809 | Stormy Weather | George Duning | Bell; Book & Candle (Original Motion Picture Soundtrack) | Soundtrack Classics | USCHR1310207 |
| 810 | Stormy Weather | George Scott Wood | British Traditional Jazz | Stardust Records | |
| 811 | Stormy Weather | George Scott-Wood | British Swing & Dance Of The 1930S | Master Classics | USA371184526 |
| 812 | Stormy Weather | George Scott-Wood | British Swing & Dance Of The 1930s | Master Classics | |
| 813 | Stormy Weather | George Scott-Wood | British Traditional Jazz | Stardust Records | USA371201266 |
| 814 | Stormy Weather | George Scott-Wood | The Very Best Of (1933-1941) | Master Classics | |
| 815 | Stormy Weather | George Scott-Wood | The Very Best Of (1933-1941) | Master Classics | USA371183218 |
| 816 | Stormy Weather | George Scott-Wood | The Very Best Of (1933-1941) | Master Classics Records | USA371183218 |
| 817 | Stormy Weather | Ginny Simms | The Very Best Of | Vintage Masters Inc. (UK) | |
| 818 | Stormy Weather | Ginny Simms | The Very Best of Ginny Simms | Vintage Masters | USA561284914 |
| 819 | Stormy Weather | Glenn Miller | Army Air Force Band | Stardust | |
| 820 | Stormy Weather | Glenn Miller | Big Band Christmas | Stardust | USA560720322 |
| 821 | Stormy Weather | Glenn Miller | The Centennial Anthology | Cleopatra Records | USA560652338 |
| 822 | Stormy Weather | Glenn Miller | The Ultimate Collection | Stardust Records | USA371089554 |
| 823 | Stormy Weather | Glenn Miller | V-Disc Jazz Essentials | Cleopatra Records | USA560730542 |
| 824 | Stormy Weather | Glenn Miller | V-Disc Jazz Essentials | Stardust Records | USA371023776 |
| 825 | Stormy Weather | Glenn Miller And His Orchestra | Gold Collection | Cleopatra Records | USA560696970 |
| 826 | Stormy Weather | Ida James | The Best Of | Cleopatra Records | QM6XS1600279 |
| 827 | Stormy Weather | Ida James | The Best Of | Photoplay Records | |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 828 | Stormy Weather | Ike & Tina Turner | All Time Greatest Hits | Cleopatra Records | USA560809747 |
| 829 | Stormy Weather | Ike & Tina Turner | The Complete Soul Essentials | Cleopatra Records | USA370913614 |
| 830 | Stormy Weather | Ike & Tina Turner | The Complete Soul Essentials | Cleopatra Records | USA370913614 |
| 831 | Stormy Weather | Jackie Davis | 100 Organ Classics | Master Classics | |
| 832 | Stormy Weather | Jimmy Deuchar | Essential Jazz Masters | Cleopatra Records | USA561002747 |
| 833 | Stormy Weather | Jimmy Deuchar | Essential Jazz Masters | Master Classics | USA561002747 |
| 834 | Stormy Weather | Joe Meek | Early Productions '55-'58 | Master Classics | |
| 835 | Stormy Weather | Joe Meek | Joe Meek Recordings | Goldenlane Records | |
| 836 | Stormy Weather | John Williams | Piano Essentials | Vintage Masters | USA561290922 |
| 837 | Stormy Weather | John Williams | Piano Essentials | Vintage Masters Inc. | USA561290922 |
| 838 | Stormy Weather | June Valli | The Ultimate Collection | Master Classics | USA371298833 |
| 839 | Stormy Weather | June Valli | The Ultimate Collection | Master Classics | USA371298833 |
| 840 | Stormy Weather | Kay Starr | Essential Masters | Stardust Records | QMFMG1315931 |
| 841 | Stormy Weather | Kay Starr | Essential Masters | Stardust Records | QMFMG1315931 |
| 842 | Stormy Weather | Kay Starr | World War Ii - Greatest Radio Songs Vol. 1 | Cleopatra Records | USA560737099 |
| 843 | Stormy Weather | Ken Griffin | Organ Skating Classics | Master Classics | USA371224522 |
| 844 | Stormy Weather | Ken Griffin | Organ Skating Classics | Master Classics | USA371224522 |
| 845 | Stormy Weather | Ken Griffin | Vintage Organ Classics | Master Classics | USA371097701 |
| 846 | Stormy Weather | Ken Griffin | Vintage Organ Classics | Master Classics | USA371097701 |
| 847 | Stormy Weather | Ken Griffin | Vintage Organ Greats | Master Classics | USA371323053 |
| 848 | Stormy Weather | Ken Griffin | Vintage Organ Greats | Master Classics | USA371323053 |
| 849 | Stormy Weather | Lee Wiley | Lee Wiley Sings Rodgers & Hart and Harold Arlen | Master Classics | GBLGL0922679 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 850 | Stormy Weather | Lee Wiley | Sings Rodgers & Hart And Harold Arlen | Cleopatra Records | US6R21315329 |
| 851 | Stormy Weather | Lee Wiley | Sings Rodgers & Hart and Harold Arlen | Master Classics | US6R21315329 |
| 852 | Stormy Weather | Lee Wiley | The Very Best of Lee Wiley | Vintage Masters | USA561446262 |
| 853 | Stormy Weather | Lena Horne | 100 Vocal Classics | Classic Music International | |
| 854 | Stormy Weather | Lena Horne | Big Bands Swing & The Ladies Sing | Cleopatra Records | USA560990454 |
| 855 | Stormy Weather | Lena Horne | Big Bands Swing & The Ladies Sing | Master Classics | USA560990454 |
| 856 | Stormy Weather | Lena Horne | Female Voices Of The Silver Screen | Soundtrack Classics | USA371654500 |
| 857 | Stormy Weather | Lena Horne | Greatest Hits | Cleopatra Records | QMFME1413677 |
| 858 | Stormy Weather | Lena Horne | Ladies Of Jazz | Stardust Records | USA371456236 |
| 859 | Stormy Weather | Lena Horne | Lena Like Latin & More | Stardust Records | USA560852488 |
| 860 | Stormy Weather | Lena Horne | Lena Like Latin & More | Stardust Records | USA560852488 |
| 861 | Stormy Weather | Lena Horne | Popular Female Vocalists Of The 50'S Singing Into The 60'S - Featuring Doris Day; Jeri Southern; Etta James; Timi Yuro; Dionne Warwick; Peggy Lee And Many Others | Goldenlane Records | GBDAG9301678 |
| 862 | Stormy Weather | Lena Horne | Songs Performed By American Idols | Big Eye Music | |
| 863 | Stormy Weather | Lena Horne | Songs Performed By American Idols | Cleopatra Records | USA560858938 |
| 864 | Stormy Weather | Lena Horne | The No. 1 American Songbook Ever! | Goldenlane Records | USA561101924 |
| 865 | Stormy Weather | Lena Horne | The No. 1 American Songbook Ever! | Goldenlane Records | USA561276514 |
| 866 | Stormy Weather | Lena Horne | World War II Memories | Master Classics | USA371072124 |
| 867 | Stormy Weather | Lena Horne | World War Ii Memories | Master Classics | USA371072124 |
| 868 | Stormy Weather | Lenny Dee | Essential Organ Masters | Cleopatra Records | USA560946956 |
| 869 | Stormy Weather | Lenny Dee | Essential Organ Masters | Master Classics | |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 870 | Stormy Weather | Leslie Uggams | The Very Best of Leslie Uggams | Master Classics | USA371133322 |
| 871 | Stormy Weather | Mahlon Merrick Orchestra | Seven Winds | Stardust Records | |
| 872 | Stormy Weather | Mahlon Merrick Orchestra | Seven Winds - Music That Stirs Up A Storm | Cleopatra Records | US6R21382393 |
| 873 | Stormy Weather | Nat King Cole | The Greatest Collection | Master Classics | USA371161599 |
| 874 | Stormy Weather | Paul Chambers | Greatest Jazz Masters | Vintage Masters Inc. (UK) | |
| 875 | Stormy Weather | Peter Nero | Greatest Collection | Vintage Masters | USA561155644 |
| 876 | Stormy Weather | Peter Nero | Greatest Collection | Vintage Masters Inc. | |
| 877 | Stormy Weather | Quincy Jones | Cool Jazz Essentials | Master Classics | USA370942302 |
| 878 | Stormy Weather | Quincy Jones | Cool Jazz Essentials | Stardust Records | USA560909112 |
| 879 | Stormy Weather | Quincy Jones | Essential Masters | Cleopatra Records | USA560982430 |
| 880 | Stormy Weather | Quincy Jones | Legendary Masters | Cleopatra Records | QMFME1413727 |
| 881 | Stormy Weather | Quincy Jones & His Orchestra | Essential Jazz Masters | Vintage Masters | USA561106264 |
| 882 | Stormy Weather | Randy Weston | Modern Art Of Jazz | Cleopatra Records | USV291348955 |
| 883 | Stormy Weather | Randy Weston | Modern Art of Jazz | Stardust Records | |
| 884 | Stormy Weather | Red Garland | Bebop Jazz Legend | Stardust Records | |
| 885 | Stormy Weather | Red Garland | Bebop Jazz Legend | Stardust Records | USA561291116 |
| 886 | Stormy Weather | Roland Kirk | Essential Jazz Masters | Vintage Masters | USA561327472 |
| 887 | Stormy Weather | Roland Kirk | Essential Jazz Masters | Vintage Masters Inc. | |
| 888 | Stormy Weather | Roy Eldridge | Essential Jazz Masters | Stardust Records | USA371486640 |
| 889 | Stormy Weather | Roy Eldridge | Essential Jazz Masters Roy Eldridge | Stardust Records | |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 890 | Stormy Weather | Sammy Price | 100 Piano Jazz & Blues Classics | Master Classics | USA561024224 |
| 891 | Stormy Weather | Sammy Price | 100 Piano Jazz & Blues Classics | Master Classics | |
| 892 | Stormy Weather | Sammy Price | Piano Boogie Woogie Vol. 1 | Cleopatra Records | USA560860526 |
| 893 | Stormy Weather | Sammy Price | Piano Boogie Woogie Vol. 1 | Stardust Records | |
| 894 | Stormy Weather | Shirley Bassey | Early Productions '55-'58 | Master Classics | USA371071351 |
| 895 | Stormy Weather | Shirley Bassey | Early Productions '55-'58 | Master Classics | USA371071351 |
| 896 | Stormy Weather | Shirley Bassey | Joe Meek Recordings | Goldenlane Records | USA561224456 |
| 897 | Stormy Weather | Shirley Bassey | Tallulah Bankhead - Old Hollywood Jazz Era | Vintage Masters | USA561310641 |
| 898 | Stormy Weather | Shirley Bassey | The Joe Meek Productions | Vintage Masters | USA561190036 |
| 899 | Stormy Weather | Shirley Bassey | Voice Of The Century | Cleopatra Records | QMDA71416165 |
| 900 | Stormy Weather | Sid Bass | From Another World | Cleopatra Records | USA371197421 |
| 901 | Stormy Weather | Sid Bass | From Another World | Master Classics | USA371197421 |
| 902 | Stormy Weather | Teri Thornton | Somewhere In The Night (1963) | Screenland Records | USA371146777 |
| 903 | Stormy Weather | Tex Beneke | Big Band Magic | Stardust Records | USV291308316 |
| 904 | Stormy Weather | Tex Beneke | Big Band Magic | Stardust Records | |
| 905 | Stormy Weather | The Charioteers | Greatest Hits | Cleopatra Records | USV351346475 |
| 906 | Stormy Weather | The Charioteers | Greatest Hits | Goldenlane Records | |
| 907 | Stormy Weather | The Charioteers | Greatest Hits | Goldenlane Records | |
| 908 | Stormy Weather | The Four Freshmen | 50 Greatest Hits | Vintage Masters | USA561258777 |
| 909 | Stormy Weather | The Four Freshmen | 50 Greatest Hits | Vintage Masters Inc. (UK) | |
| 910 | Stormy Weather | The Magnificent Men | Live | Goldenlane Records | USA371194689 |
| 911 | Stormy Weather | The Spaniels | The American Rock N' Roll Platinum Edition | Master Classics | USA371485699 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 912 | Stormy Weather | Three Admirals | Early Harmony Groups | Cleopatra Records | USA560874036 |
| 913 | Stormy Weather | Three Admirals | Early Harmony Groups | Goldenlane Records | |
| 914 | Stormy Weather | Various Artists | Golden Memories | Cleopatra Records | USA560790914 |
| 915 | Stormy Weather | Various Artists | Hits Of The 40'S | Cleopatra Records | QMDA61322436 |
| 916 | Stormy Weather | Various Artists | Maximum Jazz | Cleopatra Records | USA561327760 |
| 917 | Stormy Weather | Various Artists | Tallulah Bankhead - Old Hollywood Jazz Era | Cleopatra Records | USA561310676 |
| 918 | Stormy Weather | Various Artists | Tallulah Bankhead - Old Hollywood Jazz Era | Cleopatra Records | USA561310641 |
| 919 | Stormy Weather | Various Artists | The Great American Songbook | Stardust | USA560791174 |
| 920 | Stormy Weather | Various Artists | The No. 1 American Songbook Ever! | Cleopatra Records | USA561276514 |
| 921 | Stormy Weather | Various Artists | Top Hits Of The 1930S | Cleopatra Records | USA560872970 |
| 922 | Stormy Weather | Vincent Edwards | Sings | Cleopatra Records | USA371556228 |
| 923 | Stormy Weather | Vincent Edwards | Vincent Edwards Sings | Vintage Masters Inc. (UK) | |
| 924 | Stormy Weather | Walter Davis | The Very Best Of | Master Classics | |
| 925 | Stormy Weather | Walter Davis | The Very Best Of | Master Classics | |
| 926 | Take It Slow, Joe | Lainie Kazan | The Love Album | Master Classics | USA371432827 |
| 927 | Take It Slow, Joe | Lena Horne | 100 Vocal Classics | Classic Music International | |
| 928 | Take It Slow, Joe | Lena Horne | Greatest Hits | Cleopatra Records | QMFME1413673 |
| 929 | Take It Slow, Joe | Lena Horne | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics in | USA371417154 |
| 930 | The Cure | Odette Myrtil, Carol Lawrence & Howard Keel | Saratoga (Original Broadway Cast Recording) | Classic Music International | |
| 931 | The Devil and the Deep Blue Sea | | Jazz Masters In Paris | Stardust Records (UK) | |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 932 | The Devil and the Deep Blue Sea | | Swing & Jazz Essentials | Master Classics | |
| 933 | The Devil and the Deep Blue Sea | Joe Newman, Connie Kay, Eddie Jones | All Time Jazz Legends | Cleopatra Records | QMDA71415131 |
| 934 | The Devil and the Deep Blue Sea | Al Porcino Rickie Kamuca | Essential Jazz Masters 1954-1959 | Cleopatra Records | USA561291023 |
| 935 | The Devil and the Deep Blue Sea | André Previn | Essential Jazz Masters | Stardust Records | USA561073272 |
| 936 | The Devil and the Deep Blue Sea | André Previn | Essential Jazz Masters | Stardust Records | |
| 937 | The Devil and the Deep Blue Sea | André Previn | The Essential Collection | Master Classics | USA371361370 |
| 938 | The Devil and the Deep Blue Sea | André Previn | The Essential Collection | Master Classics | USA371361370 |
| 939 | The Devil and the Deep Blue Sea | André Previn | The Essential Collection | Stardust Records | USA371361370 |
| 940 | The Devil and the Deep Blue Sea | Annie Ross | I Love Paris - The Best Of | Master Classics | USA371228703 |
| 941 | The Devil and the Deep Blue Sea | Annie Ross | I Love Paris - The Best Of | Master Classics | USA371228696 |
| 942 | The Devil and the Deep Blue Sea | Annie Ross | The Ultimate Collection | Vintage Masters | USA561179347 |
| 943 | The Devil and the Deep Blue Sea | Annie Ross | The Ultimate Collection | Vintage Masters | USA561179391 |
| 944 | The Devil and the Deep Blue Sea | Annie Ross | The Ultimate Collection | Vintage Masters Inc. | |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 945 | The Devil and the Deep Blue Sea | Ben Selvin & His Orchestra | The Very Best of Ben Selvin & His Orchestra | Master Classics | USA371080379 |
| 946 | The Devil and the Deep Blue Sea | Ben Selvin and His Orchestra | The Very Best Of | Master Classics | |
| 947 | The Devil and the Deep Blue Sea | Blossom Dearie | The Very Best of Blossom Dearie | Master Classics | USA371115260 |
| 948 | The Devil and the Deep Blue Sea | Bobby Scott Trio | Early Jazz Sessions '54-'55 | Vintage Masters | USA561105588 |
| 949 | The Devil and the Deep Blue Sea | Bobby Scott Trio | Early Jazz Sessions '54-'55 | Vintage Masters Inc. | USA561105588 |
| 950 | The Devil and the Deep Blue Sea | Buddy Cole | Hammond Organ Greats 1958-1960 | Vintage Masters | USA561138110 |
| 951 | The Devil and the Deep Blue Sea | Buddy Cole | Hammond Organ Greats 1958-1960 | Vintage Masters Inc. | USA561138110 |
| 952 | The Devil and the Deep Blue Sea | Buddy DeFranco | The Very Best of Buddy DeFranco | Master Classics | USA371277099 |
| 953 | The Devil and the Deep Blue Sea | Buddy Rich | Rich Voice | Stardust Records | USA371425847 |
| 954 | The Devil and the Deep Blue Sea | Buddy Rich | The Very Best of Buddy Rich | Vintage Masters | USA561105712 |
| 955 | The Devil and the Deep Blue Sea | Cab Calloway | Black Jazz Of The '30S & '40S | Master Classics | USA561054388 |
| 956 | The Devil and the Deep Blue Sea | Cab Calloway | Greatest Hits | Stardust Records | USA560890890 |
| 957 | The Devil and the Deep Blue Sea | Cab Calloway | The Devil Inside | Goldenlane Records | USA371574483 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 958 | The Devil and the Deep Blue Sea | Cab Calloway | The Devil'S Songbook | Goldenlane Records | USA371069681 |
| 959 | The Devil and the Deep Blue Sea | Cab Calloway | Top Hits Of The 1930S | Cleopatra Records | USA560872980 |
| 960 | The Devil and the Deep Blue Sea | Cab Calloway | Top Hits of the 1930s | Goldenalne Records | |
| 961 | The Devil and the Deep Blue Sea | Cab Calloway | Top Hits Of The 1930S Vol. 4 | Master Classics | USA371185481 |
| 962 | The Devil and the Deep Blue Sea | Cab Calloway | Top Hits Of The 1930s Vol. 4 | Master Classics | USA371185481 |
| 963 | The Devil and the Deep Blue Sea | Cab Calloway & His Orchestra | 100 Vocal & Jazz Classics - Vol. 2 (1928-1931) | Stardust Records | USA371355489 |
| 964 | The Devil and the Deep Blue Sea | Carmen Mcrae;Ray Bryant | Vocal Jazz Classics | Master Classics | USA371288948 |
| 965 | The Devil and the Deep Blue Sea | Claude Williamson;Max Bennett; Stan Levey | Essential Jazz Masters | Master Classics | USA371184552 |
| 966 | The Devil and the Deep Blue Sea | Connie Kay;Eddie Jones;Joe Newman | No. 1 Classic Jazz & Swing Album | Stardust Records | USA561180069 |
| 967 | The Devil and the Deep Blue Sea | Connie Kay;Eddie Jones;Joe Newman | Soft Swingin' Jazz | Master Classics | USA371223533 |
| 968 | The Devil and the Deep Blue Sea | Donald Byrd | 100 Trumpet Jazz Classics | Stardust Records | USA371365891 |
| 969 | The Devil and the Deep Blue Sea | Donald Byrd | The Very Best of Donald Byrd | Master Classics | USA371036112 |
| 970 | The Devil and the Deep Blue Sea | Eddy Duchin & His Orchestra | 50 All-Time Greatest Hits | Master Classics | USA371063942 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 971 | The Devil and the Deep Blue Sea | Eddy Duchin and His Orchestra | 50 All-Time Greatest Hits | Master Classics | USA371063942 |
| 972 | The Devil and the Deep Blue Sea | Frankie Trumbauer | 100 Swing & Big Band Classics | Master Classics | USA561052476 |
| 973 | The Devil and the Deep Blue Sea | Frankie Trumbauer | 100 Swing & Big Band Classics | Master Classics | USA561052476 |
| 974 | The Devil and the Deep Blue Sea | Frankie Trumbauer | Swing & Jazz Essentials | Master Classics | USA370954233 |
| 975 | The Devil and the Deep Blue Sea | Helen Forrest & Wally Stott & His Orchestra | World War II Golden Memories | Master Classics | |
| 976 | The Devil and the Deep Blue Sea | Jackie Davis | 100 Organ Classics | Master Classics | USA371229606 |
| 977 | The Devil and the Deep Blue Sea | Jackie Davis | 100 Organ Classics | Master Classics | USA371229606 |
| 978 | The Devil and the Deep Blue Sea | Jackie Davis | Hammond Organ Classics | Cleopatra Records | USA371161396 |
| 979 | The Devil and the Deep Blue Sea | Jimmy Deuchar | Essential Jazz Masters | Cleopatra Records | USA561002762 |
| 980 | The Devil and the Deep Blue Sea | Jimmy Deuchar | Essential Jazz Masters | Master Classics | USA561002762 |
| 981 | The Devil and the Deep Blue Sea | Joe Newman | Greatest Jazz Memories | Stereo Magic Records | QMBZ91394959 |
| 982 | The Devil and the Deep Blue Sea | Joe Newman | The Best Of Jazz Lounge | Cleopatra Records | QMDA61475848 |
| 983 | The Devil and the Deep Blue Sea | Joe Newman | The Ultimate Jazz Collection | Vintage Masters | USA561138851 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 984 | The Devil and the Deep Blue Sea | Joe Newman | The Ultimate Jazz Collection | Vintage Masters Inc. | |
| 985 | The Devil and the Deep Blue Sea | John Green & His Orchestra | They Shoot Horses Don'T They? (Musical Highlights From The Original Soundtrack) | Master Classics | USA371220193 |
| 986 | The Devil and the Deep Blue Sea | John Williams | Piano Essentials | Vintage Masters | USA561290928 |
| 987 | The Devil and the Deep Blue Sea | John Williams | Piano Essentials | Vintage Masters Inc. | USA561290928 |
| 988 | The Devil and the Deep Blue Sea | June Richmond | Jazz Masters In Paris | Stardust | USA560814529 |
| 989 | The Devil and the Deep Blue Sea | Lee Wiley | Sings Rodgers & Hart And Harold Arlen | Cleopatra Records | US6R21315339 |
| 990 | The Devil and the Deep Blue Sea | Lee Wiley | Sings Rodgers & Hart and Harold Arlen | Master Classics | US6R21315339 |
| 991 | The Devil and the Deep Blue Sea | Lee Wiley | The Very Best of Lee Wiley | Vintage Masters | USA561446264 |
| 992 | The Devil and the Deep Blue Sea | Lita Roza | Greatest Hits | Cleopatra Records | QM6XS1474094 |
| 993 | The Devil and the Deep Blue Sea | Louis Armstrong & His Orchestra | 100 Vocal & Jazz Classics - Vol. 3 (1932-1934) | Stardust Records | USA371355615 |
| 994 | The Devil and the Deep Blue Sea | Mary Lou Williams | The Art of Mary Lou Williams | Stardust Records | QMFME1304920 |
| 995 | The Devil and the Deep Blue Sea | Mary Lou Williams | The Art of Mary Lou Williams | Stardust Records | QMFME1304920 |
| 996 | The Devil and the Deep Blue Sea | Matt Dennis | Essential Jazz Lounge | Cleopatra Records | USA371197226 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 997 | The Devil and the Deep Blue Sea | Matt Dennis | Essential Jazz Lounge | Master Classics | USA371197226 |
| 998 | The Devil and the Deep Blue Sea | Med Flory | Essential Jazz Masters 1954-1959 | Vintage Masters Inc. | |
| 999 | The Devil and the Deep Blue Sea | Mel Tormé | Ten Best | Stardust | USA560771385 |
| 1000 | The Devil and the Deep Blue Sea | Paul Weston | Relaxing Moods & Sounds | Stardust Records | QMFMG1304111 |
| 1001 | The Devil and the Deep Blue Sea | Paul Weston | Relaxing Moods & Sounds | Stardust Records | |
| 1002 | The Devil and the Deep Blue Sea | Paul Weston & His Orchestra | Greatest Hits | Cleopatra Records | USA560915785 |
| 1003 | The Devil and the Deep Blue Sea | Sonny Stitt | Essential Jazz Masters | Cleopatra Records | USA561402839 |
| 1004 | The Devil and the Deep Blue Sea | Sonny Stitt | Essential Jazz Masters | Vintage Masters Inc. | |
| 1005 | The Devil and the Deep Blue Sea | Stan Kenton | In Concert | Cleopatra Records | USA560964557 |
| 1006 | The Devil and the Deep Blue Sea | Stan Kenton | In Concert | Stardust Records | |
| 1007 | The Devil and the Deep Blue Sea | Stan Kenton | Ten Best | Stardust | USA560755007 |
| 1008 | The Devil and the Deep Blue Sea | Stan Kenton | Ten Best | Stardust Records | |
| 1009 | The Devil and the Deep Blue Sea | Teddy Wilson | Archive Of American Popular Music 1934-1945 | Master Classics | USA371056344 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 1010 | The Devil and the Deep Blue Sea | The Boswell Sisters | The Very Best of The Boswell Sisters | Master Classics Records | USA560915837 |
| 1011 | The Devil and the Deep Blue Sea | The Claude Williamson Trio | Essential Jazz Masters | Master Classics | USA371184552 |
| 1012 | The Devil and the Deep Blue Sea | The Four Vagabonds | The Very Best of The Four Vagabonds | Goldenlane Records | USA371443624 |
| 1013 | The Devil and the Deep Blue Sea | The Modern Jazz Quartet | Jazz Classics | Stardust Records | USA371112340 |
| 1014 | The Devil and the Deep Blue Sea | The Modern Jazz Quartet | Jazz Classics | Stardust Records | USA371112340 |
| 1015 | The Devil and the Deep Blue Sea | Various Artists | Jazz & Swing Of The Century | Cleopatra Records | QMBZ91358347 |
| 1016 | The Devil and the Deep Blue Sea | Various Artists | Ultimate Big Band & Swing Classics | Cleopatra Records | QMDA71336060 |
| 1017 | The Devil and the Deep Blue Sea | Various Artists | World War Ii Golden Memories | Master Classics | USA371027680 |
| 1018 | The Devil and the Deep Blue Sea | Willie "The Lion" Smith | The Very Best of Willie "The Lion" Smith | Master Classics | |
| 1019 | The Devil and the Deep Blue Sea | Willie "The Lion" Smith | The Very Best of Willie "The Lion" Smith | Master Classics Records | USA371273060 |
| 1020 | The Devil and the Deep Blue Sea | Willie The Lion Smith | The Very Best Of | Master Classics | |
| 1021 | The Eagle and Me | | Bloomer Girl | Classic Music International | |
| 1022 | The Eagle and Me | Ben Webster;Carmen Mcrae | Vocal Jazz Classics | Master Classics | USA371288962 |
| 1023 | The Eagle and Me | Shirley Horn | Embers & Ashes - Songs Of Love Lost | Stardust Records | USA371464418 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 1024 | The Eagle and Me | Shirley Horn | Embers & Ashes - Songs Of Love Lost | Stardust Records | USA371464418 |
| 1025 | The Eagle and Me | Shirley Horn | Vocal Jazz Greats | Vintage Masters | USA561139100 |
| 1026 | The Eagle and Me | Shirley Horn | Vocal Jazz Greats | Vintage Masters Inc. | USA561139100 |
| 1027 | The Eagle and Me | Various artists | Bloomer Girl | Classic Music International | |
| 1028 | The Eagle and Me | Will Holt | Essential Masters | VINTAGE MASTERS INC. | USA371531449 |
| 1029 | The Eagle and Me | Will Holt | Essential Masters | Vintage Masters Inc. (UK) | |
| 1030 | The Farmer's Daughter | Joe Newman | Soft Swingin' Jazz | Master Classics Records | USA371223533 |
| 1031 | The Farmer's Daughter | Various artists | Bloomer Girl | Classic Music International | |
| 1032 | The Rakish Young Man With the Whiskahs | Various artists | Bloomer Girl | Classic Music International | |
| 1033 | Two Ladies in the Shade of De Banana Tree | Ethel Azama | Exotic Dreams | Stardust Records | QMFMF1303535 |
| 1034 | Two Ladies in the Shade of De Banana Tree | Ethel Azama | Gone Surfing - Ride Waves; Rock Out; Hang Ten | Cleopatra Records | QMFMF1402159 |
| 1035 | Two Ladies in the Shade of De Banana Tree | Ethel Azama | Kwanzaa | Holiday Classic Records | USA371626649 |
| 1036 | Two Ladies in the Shade of De Banana Tree | Ethel Azama | Latin Club Hits Tropical Pop Urban Latino Dance | Cleopatra Records | USV291497235 |
| 1037 | Two Ladies in the Shade of De Banana Tree | Ethel Azama | Music To Watch Girls Go By | Master Classics | QMFME1398550 |
| 1038 | Two Ladies in the Shade of De Banana Tree | Ethel Azama | Rare Female Vocal Cuts | Stardust Records | QMFMG1304087 |
| 1039 | Two Ladies in the Shade of De Banana Tree | Ethel Azama | Rare Female Vocal Cuts | Stardust Records | QMFMG1304087 |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 1040 | Two Ladies in the Shade of De Banana Tree | Ethel Azama | Ultimate Latin Beats - Spanish Latino Brazilian Bossa Nova & Exotic Music Of South & Central America | Cleopatra Records | US6R21452972 |
| 1041 | Two Ladies in the Shade of De Banana Tree | Josephine Premice | Calypso Essentials | Vintage Masers Inc. | USA561311367 |
| 1042 | Two Ladies in the Shade of De Banana Tree | Mark Murphy | Hawaiian Luau Party 2014 | Cleopatra Records | QMFMF1429977 |
| 1043 | Two Ladies in the Shade of De Banana Tree | Mark Murphy | Meet Mark Murphy The Singing M | Stardust Records | QMFMF1310074 |
| 1044 | Two Ladies in the Shade of De Banana Tree | Mark Murphy | Vocal Jazz (The Very Best Of) | Cleopatra Records | QMFME1496461 |
| 1045 | Two Ladies in the Shade of De Banana Tree | Various Artists | Hollywood Movie Stars Sing | Cleopatra Records | USV291488058 |
| 1046 | Welcome Hinger | Various artists | Bloomer Girl | Classic Music International | |
| 1047 | What Good Does It Do? | Don Elliot | Pure Retro Blues & Jazz | Stardust Records | QMFMG1391459 |
| 1048 | What Good Does It Do? | Don Elliott | Essential Jazz Masters | Master Classics | USA371166118 |
| 1049 | What Good Does It Do? | Don Elliott | Essential Jazz Masters | Master Classics | USA371166118 |
| 1050 | What Good Does It Do? | Lena Horne | 100 Vocal Classics | Classic Music International | |
| 1051 | What Good Does It Do? | Ricardo Montalban | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics in | USA371417158 |
| 1052 | What Good Does It Do? | Tony Bennett | The Ultimate Live Performance | Stardust Records | USA371450113 |
| 1053 | What's Good About Goodbye? | James Shigeta | We Speak The Same Language | Master Classics | USA371388165 |
| 1054 | What's Good About Goodbye? | Nana Mouskouri | International Folk Songs | Master Classics | US6R21347147 |
| 1055 | When The Boys Come Home | Various artists | Bloomer Girl | Classic Music International | |

Exhibit B

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 1056 | When The Boys Come Home | Various artists | Bloomer Girl | Classic Music International | |
| 1057 | When The Boys Come Home | Various artists | Bloomer Girl | Classic Music International | |
| 1058 | Yankee Dollar | Josephine Premice | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics | USA371417155 |
| 1059 | Yankee Dollar | Lena Horne | 100 Vocal Classics | Classic Music International | |
| 1060 | You Said It | Ben Selvin & His Orchestra | The Very Best of Ben Selvin & His Orchestra | Master Classics | USA371080383 |
| 1061 | You Said It | Ben Selvin and His Orchestra | The Very Best of Ben Selvin & His Orchestra | Master Classics | USA371080383 |
| 1062 | You Said It | Harold Arlen - Red Nichols | Vintage Broadway Songs | Vintage Masters | USA561336417 |
| 1063 | You Said It | Harold Arlen;Red Nichols | Marilyn Miller - Old Hollywood Jazz Era | Vintage Masters | USA561291459 |
| 1064 | You Said It | Lee Wiley | Sings Rodgers & Hart And Harold Arlen | Cleopatra Records | US6R21315343 |
| 1065 | You Said It | Lee Wiley | Sings Rodgers & Hart and Harold Arlen | Master Classics | US6R21315343 |
| 1066 | You Said It | Lee Wiley | The Very Best of Lee Wiley | Vintage Masters | USA561446287 |
| 1067 | You Said It | Maynard Ferguson | 100 Jazz Classics | Classic Music International | |
| 1068 | You're A Builder Upper | Glen Gray & The Casa Loma Orchestra | 100 Vocal & Jazz Classics - Vol. 4 (1934-1936) | Stardust Records | USA371355723 |
| 1069 | You're A Builder Upper | Julie Andrews | The Essential Collection | Vintage Masters | USA561138950 |