Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 1 | A Sleepin' Bee | Al Jarreau | Back To Back Legends | Cleopatra Records | USA560809680 |
| 2 | A Sleepin' Bee | Al Jarreau | Master Classics | Master Classics | USA370643545 |
| 3 | A Sleepin' Bee | Bill Henderson | All-Star Jazz Music | Cleopatra Records | |
| 4 | A Sleepin' Bee | Bill Henderson | Jazz Of The Century | Cleopatra Records | QMDA71462400 |
| 5 | A Sleepin' Bee | Bill Henderson | Vocal & Jazz Best | Master Classics | USA371219068 |
| 6 | A Sleepin' Bee | Bill Henderson | Voices In Jazz & Lounge | Stardust Records | USA371654726 |
| 7 | A Sleepin' Bee | Billy Taylor Trio | Sleeping Bee | Vintage Masters | USA561178640 |
| 8 | A Sleepin' Bee | Buddy Collette - Dick Marx | Marx Makes Broadway | Stardust Records | USA371530560 |
| 9 | A Sleepin' Bee | Carmen Mcrae | Greatest Jazz Masters | Vintage Masters | USA561138171 |
| 10 | A Sleepin' Bee | Ernestine Anderson | Greatest Hits | Vintage Masters | USA561191046 |
| 11 | A Sleepin' Bee | John Williams | Piano Essentials | Vintage Masters | USA561290919 |
| 12 | A Sleepin' Bee | John Williams | Piano Essentials | Vintage Masters | USA561290949 |
| 13 | A Sleepin' Bee | John Williams | Piano Essentials | Vintage Masters | USA561290949 |
| 14 | A Sleepin' Bee | Johnny Smith;Ruth Price | Sings With Johnny Smith | Stardust Records | USA561467390 |
| 15 | A Sleepin' Bee | June Christy | The Very Best Of 1955-1960 | Cleopatra Records | US6R21366985 |
| 16 | A Sleepin' Bee | Mavis Rivers | Jazz of the 50's & 60's | Stereo Magic Records | QMBZ91366142 |
| 17 | A Sleepin' Bee | Mavis Rivers | The Very Best of Mavis Rivers | Cleopatra Records | QMDA61350539 |
| 18 | A Sleepin' Bee | Mel Tormé & Margaret Whiting | Broadway Now | Master Classics Records | USA371323126 |
| 19 | A Sleepin' Bee | Oscar Peterson & Nelson Riddle | Essential Jazz Masters | Stardust Records | USA371387161 |
| 20 | A Sleepin' Bee | Sam Fletcher | I Believe In You | Master Classics Records | USA371189135 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 21 | A Sleepin' Bee | Tony Bennett | The Ultimate Live Performance | Stardust Records | USA371450111 |
| 22 | Any Place I Hang My Hat Is Home | Barbara Lea | Vocal & Jazz Essentials | Vintage Masters | USA561189437 |
| 23 | Any Place I Hang My Hat Is Home | Dick Van Dyke | Songs I Like | Master Classics | USA371385020 |
| 24 | Any Place I Hang My Hat Is Home | Helen Merrill | Essential Masters | Master Classics Records | USA560961861 |
| 25 | Any Place I Hang My Hat Is Home | Leslie Uggams | The Very Best of Leslie Uggams | Master Classics | USA371133329 |
| 26 | As Long As I Live | Al Bowlly | 1930s Classics | Master Classics | USA371417542 |
| 27 | As Long As I Live | Anita O'Day | Live & Rare | Cleopatra Records | USA371231151 |
| 28 | As Long As I Live | Anita O'Day | Live & Rare | Master Classics | USA371231151 |
| 29 | As Long As I Live | Anita O'Day | Live & Rare | Master Classics | |
| 30 | As Long As I Live | Anita O'Day | Live & Rare | Master Classics Records | USA371231151 |
| 31 | As Long As I Live | Barbara Lea | Vocal & Jazz Essentials | Vintage Masters | USA561189448 |
| 32 | As Long As I Live | Benny Goodman Sextet;Count Basie | 100 Vocal & Jazz Classics - Vol. 12 (1940-1941) | Stardust Records | USA371387509 |
| 33 | As Long As I Live | Buddy Cole | Hammond Organ Greats 1958-1960 | Vintage Masters | USA561138113 |
| 34 | As Long As I Live | Charlie Christian | Complete Jazz Collection & Blues | Vintage Masters Inc. | US6R21208058 |
| 35 | As Long As I Live | Charlie Christian | Complete Jazz Collection & Blues | VINTAGE MASTERS INC. | US6R21208059 |
| 36 | As Long As I Live | Count Basie | 100 Vocal & Jazz Classics - Vol. 12 (1940-1941) | Stardust Records | USA371387509 |
| 37 | As Long As I Live | Dick Collins & His Orchestra | Essential Jazz Masters | Master Classics | USA370970815 |
| 38 | As Long As I Live | Don Nelson | Essential Jazz Masters | Vintage Masters | USA561275499 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 39 | As Long As I Live | Eddy Duchin & His Orchestra | 50 All-Time Greatest Hits | Master Classics | USA371063941 |
| 40 | As Long As I Live | George Harmonica Smith | Harmonica Blues Essentials | Goldenlane Records | |
| 41 | As Long As I Live | George Shearing | Essential Masters | Stardust Records | USV351323606 |
| 42 | As Long As I Live | Jane Russell | The Very Best of Jane Russell | Master Classics | USA560984913 |
| 43 | As Long As I Live | Kay Kyser | The Ultimate Collection (1939-1947) | Vintage Masters Inc. | USA371443525 |
| 44 | As Long As I Live | Kitty Wells | Country Legend - The Best Of | Goldenlane Records | |
| 45 | As Long As I Live | Lena Horne | Cotton Club - 100 Classics | Master Classics | USA371355099 |
| 46 | As Long As I Live | Lena Horne | Greatest Hits | Cleopatra Records | QMFME1413652 |
| 47 | As Long As I Live | Lena Horne | Marlene Dietrich - Voices Of The Century | Vintage Masters | USA561290671 |
| 48 | As Long As I Live | Lena Horne | The Best of the Cotton Club in Concert | Photoplay Records | |
| 49 | As Long As I Live | Lena Horne | You're My Thrill | Mocking Bird | |
| 50 | As Long As I Live | Lennie Niehaus | Ultimate Jazz Collection | Master Classics | USA371272482 |
| 51 | As Long As I Live | Lew Stone | Vintage British Jazz | Master Classics | USA370920873 |
| 52 | As Long As I Live | Lurlean Hunter | The Very Best of Lurlean Hunter | Vintage Masters Inc. | USA371560031 |
| 53 | As Long As I Live | Lurlean Hunter | Vocal & Jazz Essentials | Stardust Records | USA371402611 |
| 54 | As Long As I Live | Lurlean Hunter | Vocal & Jazz Essentials | Stardust Records | USA371402611 |
| 55 | As Long As I Live | Mark Murphy | Vocal Jazz (The Very Best Of) | Cleopatra Records | QMFME1496442 |
| 56 | As Long As I Live | Martha Raye | The Very Best of Martha Raye | Master Classics Records | USA370936435 |
| 57 | As Long As I Live | Martha Raye | Vocal & Big Band Jazz | Stardust Records | |
| 58 | As Long As I Live | Martha Raye | Vocal & Big Band Jazz | Stardust Records | USA561214583 |
| 59 | As Long As I Live | Red Foley | The Very Best Of | Goldenlane Records | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 60 | As Long As I Live | Rosemary Clooney & The Earl Shelton Orchestra | Essential Radio Sessions | Master Classics | USA371156916 |
| 61 | As Long As I Live | Various Artists | Classic Vocal Jazz | Cleopatra Records | QMBZ91366614 |
| 62 | As Long As I Live | Various Artists | The Best Of The Cotton Club In Concert | Cleopatra Records | QM6XS1600324 |
| 63 | As Long As I Live | Victor Silvester | Ballroom Dancing 1939-1956 | Cleopatra Records | USA561264891 |
| 64 | As Long As I Live | Wild Bill Davidson | A Monday Date | Mocking Bird | |
| 65 | As Long As I Live | Wild Bill Davidson | At The Jazz Band Ball | Mocking Bird | |
| 66 | As Long As I Live | Wild Bill Davidson, Henry Red Allen | Essential Jazz Masters | Stardust Records | |
| 67 | As Long As I Live | Will Bradley & His Orchestra | The Very Best of Will Bradley & His Orchestra | Master Classics Records | USA371046375 |
| 68 | Buds Won't Bud | Bea Wain | The Very Best of Bea Wain | Master Classics | USA370945960 |
| 69 | Buds Won't Bud | Bea Wain | The Very Best of Bea Wain | Master Classics | USA370945960 |
| 70 | Buds Won't Bud | Ethel Waters | Masters of Jazz & Swing | Stardust Records | USA370960032 |
| 71 | Buds Won't Bud | Ethel Waters | Masters Of Jazz & Swing | Stardust Records | USA370960032 |
| 72 | Buds Won't Bud | Judy Garland | 100+ Timeless Classics | Classic Music International | |
| 73 | Buds Won't Bud | Various Artists | Masters Of Jazz & Swing | Cleopatra Records | USA560946272 |
| 74 | Buds Won't Bud | Various Artists | Masters Of Jazz & Swing | Cleopatra Records | USA370960032 |
| 75 | Cocoanut Sweet | Lena Horne | 100 Vocal Classics | Classic Music International | |
| 76 | Cocoanut Sweet | Lena Horne | Greatest Hits | Cleopatra Records | QMFME1413646 |
| 77 | Cocoanut Sweet | Lena Horne | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics | USA371417152 |
| 78 | Cocoanut Sweet | Lena Horne | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics | USA371417152 |
| 79 | Cocoanut Sweet | Lena Horne | Jamaica (Original Motion Picture Soundtrack) | Classic Music International | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 80 | Come Rain or Come Shine | Al Jarreau | Back To Back Legends | Cleopatra Records | USA560809675 |
| 81 | Come Rain or Come Shine | Al Jarreau | Master Classics | Master Classics | USA370643549 |
| 82 | Come Rain or Come Shine | Al Jarreau | Master Classics | Master Classics | |
| 83 | Come Rain or Come Shine | Al Jarreau | Master Classics | Master Classics | |
| 84 | Come Rain or Come Shine | Al Jarreau | Soul Box | Cleopatra Records | USA560685985 |
| 85 | Come Rain or Come Shine | Al Jarreau | The Roots Of Cee Lo Green | Goldenlane Records | USA371369152 |
| 86 | Come Rain or Come Shine | Al Jarreau | Ultimate Soul Men | Stereo Magic | |
| 87 | Come Rain or Come Shine | Amanda Ambrose | Live In Greenwich Village NYC | Master Classics | USA371273429 |
| 88 | Come Rain or Come Shine | Amanda Ambrose | Live In Greenwich Village NYC | Master Classics | USA371273429 |
| 89 | Come Rain or Come Shine | Anita O'Day | 100 Vocal Classics | Master Classics | |
| 90 | Come Rain or Come Shine | Anita O'Day | 100 Vocal Classics | Master Classics | USA371226598 |
| 91 | Come Rain or Come Shine | Anita O'Day | Day Dream | Mocking Bird | |
| 92 | Come Rain or Come Shine | Anita O'Day | Day Dream | Mocking Bird | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 93 | Come Rain or Come Shine | Anita O'Day | Jazz Love Classics | Classic Music International | |
| 94 | Come Rain or Come Shine | Anita O'Day | Live & Rare | Master Classics | USA371231148 |
| 95 | Come Rain or Come Shine | Anita O'Day | Live & Rare | Master Classics | USA371231148 |
| 96 | Come Rain or Come Shine | Anita O'Day | Live & Rare | Master Classics | USA371231148 |
| 97 | Come Rain or Come Shine | Anita O'Day | Live & Rare | Master Classics | USA371231148 |
| 98 | Come Rain or Come Shine | Ann Richards | Live In Hollywood | Cleopatra Records | USA371340895 |
| 99 | Come Rain or Come Shine | Ann Richards | Live In Hollywood | Master Classics | USA371340895 |
| 100 | Come Rain or Come Shine | Art Blakey | Greatest Jazz Sessions | Burning Fire | |
| 101 | Come Rain or Come Shine | Art Blakey | Zurich '58 - In Concert | Stardust Records | USA371173297 |
| 102 | Come Rain or Come Shine | Art Blakey | Zurich '58 - In Concert | Stardust Records | |
| 103 | Come Rain or Come Shine | Art Blakey | Zurich '58 - In Concert | Stardust Records (UK) | |
| 104 | Come Rain or Come Shine | Barbara Carroll Trio | The Ultimate Collection | Burning Fire | |
| 105 | Come Rain or Come Shine | Barbara Lea | Vocal & Jazz Essentials | Vintage Masters | USA561189447 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 106 | Come Rain or Come Shine | Barbara Lea | Vocal & Jazz Essentials | Vintage Masters | USA561189447 |
| 107 | Come Rain or Come Shine | Beverly Kelly;John Whited;Pat Moran | Essential Jazz Masters | Master Classics | USA371219878 |
| 108 | Come Rain or Come Shine | Bill Evans | Essential Jazz Masters | Burning Fire | |
| 109 | Come Rain or Come Shine | Bill Evans | Essential Jazz Masters | Burning Fire | |
| 110 | Come Rain or Come Shine | Bill Evans Trio | 1960 Birdland Sessions | Classic Music International | |
| 111 | Come Rain or Come Shine | Bill Evans Trio | 1960 Birdland Sessions | Classic Music International | |
| 112 | Come Rain or Come Shine | Bill Evans Trio | 1960 Birdland Sessions | Classic Music International | |
| 113 | Come Rain or Come Shine | Bill Evans Trio | Piano Jazz Masters | Classic Music International | |
| 114 | Come Rain or Come Shine | Bill Hollman | Essential Jazz Classics | Master Classics | USA370986322 |
| 115 | Come Rain or Come Shine | Bill Holman | Essential Jazz Masters | Vintage Masters | USA371681615 |
| 116 | Come Rain or Come Shine | Bill Holman | Ultimate Jazz Sessions | Stardust Records | |
| 117 | Come Rain or Come Shine | Bill Holman | Ultimate Jazz Sessions | Stardust Records | USA371680165 |
| 118 | Come Rain or Come Shine | Billie Holiday | The Very Best of Billie Holiday | Cleopatra Records | USA560723659 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 119 | Come Rain or Come Shine | Billy Taylor Trio | The Very Best of Billy Taylor Trio | Master Classics Records | USA371209008 |
| 120 | Come Rain or Come Shine | Bob Fitzpatrick;Conte Candoli; Lewis Mccreary;Lou Levy | Essential Jazz Masters | Vintage Masters | USA371681615 |
| 121 | Come Rain or Come Shine | Bobby Timmons | Essential Jazz Masters | Vintage Masters | |
| 122 | Come Rain or Come Shine | Bobby Timmons | Essential Jazz Masters | Vintage Masters | USA561179399 |
| 123 | Come Rain or Come Shine | Bobby Troup | Route 66 - The Best Of | Vintage Masters | USA371681634 |
| 124 | Come Rain or Come Shine | Bobby Troup | Route 66 - The Best Of | Vintage Masters | USA371681634 |
| 125 | Come Rain or Come Shine | Buddy Greco | Essential Jazz Masters | Stardust Records | |
| 126 | Come Rain or Come Shine | Buddy Greco | Essential Jazz Masters | Stardust Records | USA561189668 |
| 127 | Come Rain or Come Shine | Buddy Greco | The Very Best Of Buddy Greco | Classic Music International | |
| 128 | Come Rain or Come Shine | Carmell Jones | Essential Blues Masters | Stardust Records | US6R21307514 |
| 129 | Come Rain or Come Shine | Carmell Jones | Essential Blues Masters | Stardust Records | US6R21307514 |
| 130 | Come Rain or Come Shine | Carmen McRae | 30 Classic Tracks | Goldenlane Records | USV351372180 |
| 131 | Come Rain or Come Shine | Carmen McRae | 30 Classic Tracks | Goldenlane Records | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 132 | Come Rain or Come Shine | Chet Baker | 100+ Jazz Classics | Classic Music International | |
| 133 | Come Rain or Come Shine | Chet Baker | Essential Jazz Masters | Burning Fire | |
| 134 | Come Rain or Come Shine | Chick Corea | 100 Jazz Classics | Master Classics | USA560752725 |
| 135 | Come Rain or Come Shine | Chick Corea | 100 Jazz Classics | Master Classics | USA560752725 |
| 136 | Come Rain or Come Shine | Chick Corea | Jazz Friends | Stardust | USA560752725 |
| 137 | Come Rain or Come Shine | Chick Corea | Jazz Friends | Stardust | USA560752725 |
| 138 | Come Rain or Come Shine | Chick Corea | Piano Jazz - Greatest Songs | Stardust | USA560755468 |
| 139 | Come Rain or Come Shine | Chick Corea | Piano Jazz - Greatest Songs | Stardust | USA560755468 |
| 140 | Come Rain or Come Shine | Chick Corea | Rain Songs | Master Classics | USA371281979 |
| 141 | Come Rain or Come Shine | Chick Corea | Rain Songs | Master Classics | USA371281979 |
| 142 | Come Rain or Come Shine | Chris Connor | 100+ Vocal Classics | Classic Music International | |
| 143 | Come Rain or Come Shine | Claire Austin | Sings The Blues | Vintage Masters | USA561446142 |
| 144 | Come Rain or Come Shine | Claire Austin | Sings the Blues | Vintage Masters | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 145 | Come Rain or Come Shine | Claire Austin | Vintage Blues Masters | Goldenlane Records | USA561446151 |
| 146 | Come Rain or Come Shine | Claire Austin | Vintage Blues Masters | Goldenlane Records | USA561446151 |
| 147 | Come Rain or Come Shine | Cleo Laine & John Dankworth | If We Lived On the Top of a Mountain | Vintage Masters | USA371681316 |
| 148 | Come Rain or Come Shine | Cleo Laine & John Dankworth | If We Lived On The Top Of A Mountain | Vintage Masters | USA371681316 |
| 149 | Come Rain or Come Shine | Clifford Brown | Greatest Jazz Moments | Burning Fire | |
| 150 | Come Rain or Come Shine | Connie Francis | Essential Masters | Burning Fire | |
| 151 | Come Rain or Come Shine | Connie Francis | Now Is The Hour | Mocking Bird | |
| 152 | Come Rain or Come Shine | Connie Francis | Songs For You | Mocking Bird | |
| 153 | Come Rain or Come Shine | Connie Francis | The Ultimate Collection | Burning Fire | |
| 154 | Come Rain or Come Shine | Count Basie & Joe Williams | Count Basie Swings & Joe Williams Sings | Stardust Records | USA371486106 |
| 155 | Come Rain or Come Shine | Count Basie & Joe Williams | Count Basie Swings & Joe Williams Sings | Stardust Records | USA371486106 |
| 156 | Come Rain or Come Shine | Dick Haymes | Essential Crooner Ballads | Vintage Masters | USA561224371 |
| 157 | Come Rain or Come Shine | Dick Haymes | Essential Crooner Ballads | VINTAGE MASTERS INC. | USA561224371 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 158 | Come Rain or Come Shine | Dinah Shore | The Ultimate Masters | Classic Music International | |
| 159 | Come Rain or Come Shine | Enoch Light | Persuasive Percussion 1960-1961 | Vintage Masters | USA561179556 |
| 160 | Come Rain or Come Shine | Enoch Light | Persuasive Percussion 1960-1961 | Vintage Masters | USA561179556 |
| 161 | Come Rain or Come Shine | Felicia Sanders | The Very Best of Felicia Sanders | Cleopatra Records | USA370936287 |
| 162 | Come Rain or Come Shine | Felicia Sanders | The Very Best of Felicia Sanders | Master Classics | USA370936287 |
| 163 | Come Rain or Come Shine | Fran Warren | Music From Robert De Niro | Soundtrack Classics | |
| 164 | Come Rain or Come Shine | Fran Warren | Music From Robert De Niro Films | Soundtrack Classics | USA371185054 |
| 165 | Come Rain or Come Shine | Fran Warren | Music From Robert De Niro Films | Soundtrack Classics | |
| 166 | Come Rain or Come Shine | Fran Warren | Rain Songs | Master Classics | USA371281970 |
| 167 | Come Rain or Come Shine | Fran Warren | Rain Songs | Master Classics | |
| 168 | Come Rain or Come Shine | Fran Warren | The Very Best Of | Master Classics | |
| 169 | Come Rain or Come Shine | Fran Warren | The Very Best of Fran Warren | Master Classics Records | USA370919199 |
| 170 | Come Rain or Come Shine | Frank Rosolino | Essential Jazz | Stardust Records | USCHR1309869 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 171 | Come Rain or Come Shine | Frank Sinatra | Our Love Affair | Mocking Bird | |
| 172 | Come Rain or Come Shine | Garry Mulligan & The Concert Jazz Band | Body &Soul | Mocking Bird | |
| 173 | Come Rain or Come Shine | Garry Mulligan & The Concert Jazz Band | Body &Soul | Mocking Bird | |
| 174 | Come Rain or Come Shine | Gerry Mulligan | In Concert - 1960 | Master Classics | USA371146580 |
| 175 | Come Rain or Come Shine | Gerry Mulligan | In Concert - 1960 | Master Classics | USA371146580 |
| 176 | Come Rain or Come Shine | Gerry Mulligan | In Concert! 1960 | Vintage Masters | USA561327612 |
| 177 | Come Rain or Come Shine | Gerry Mulligan | In Concert! 1960 | VINTAGE MASTERS INC. | USA561327612 |
| 178 | Come Rain or Come Shine | Gerry Mulligan | Live & Rare Sessions | Master Classics | USA371196917 |
| 179 | Come Rain or Come Shine | Gerry Mulligan | Live & Rare Sessions | Master Classics | USA371196917 |
| 180 | Come Rain or Come Shine | Golddiggers | The Golddiggers | Master Classics | USA371257185 |
| 181 | Come Rain or Come Shine | Golddiggers | The Golddiggers | Master Classics | USA371257185 |
| 182 | Come Rain or Come Shine | Greg Morris | Soul Legend | Cleopatra Records | USA371574162 |
| 183 | Come Rain or Come Shine | Greg Morris | Soul Legend | Vintage Masters | USA371574162 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 184 | Come Rain or Come Shine | Harold Arlen | Harold Arlen And His Songs | Classic Music International | |
| 185 | Come Rain or Come Shine | Herb & Lorraine Geller & Red Mitchell & Mel Lewis | Essential Jazz Masters | Master Classics | USA371188691 |
| 186 | Come Rain or Come Shine | Herb & Lorraine Geller;Mel Lewis;Red Mitchell | Essential Jazz Masters | Master Classics | USA371188691 |
| 187 | Come Rain or Come Shine | Horace Parlan | Essential Jazz Masters 1960-1961 | Cleopatra Records | USA561402877 |
| 188 | Come Rain or Come Shine | Horace Parlan | Essential Jazz Masters 1960-1961 | Vintage Masters | |
| 189 | Come Rain or Come Shine | Jack Kerouac | Beat Generation Poetry - The Ultimate Collection | Master Classics | USA371173763 |
| 190 | Come Rain or Come Shine | Jack Kerouac | Beat Generation Poetry - The Ultimate Collection | Master Classics | |
| 191 | Come Rain or Come Shine | Jerry Lewis | Very Best Of | Cleopatra Records | USA560731150 |
| 192 | Come Rain or Come Shine | Jerry Lewis | Very Best Of | Stardust | USA560731150 |
| 193 | Come Rain or Come Shine | Jimmy Giuffre | 100+ Essential Masters | Classic Music International | |
| 194 | Come Rain or Come Shine | Jimmy Heath & Blue Mitchell | Greatest Jazz Masters | Stardust Records | USV351313529 |
| 195 | Come Rain or Come Shine | Jimmy Heath & Blue Mitchell | Greatest Jazz Masters | Stardust Records | USV351313529 |
| 196 | Come Rain or Come Shine | Joe Williams | All-Star Jazz Music | Cleopatra Records | QMBZ91355562 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 197 | Come Rain or Come Shine | Joe Williams | Jazz Of The Century | Cleopatra Records | QMDA71462326 |
| 198 | Come Rain or Come Shine | Joe Williams | Voices In Jazz & Lounge | Stardust Records | USA371654646 |
| 199 | Come Rain or Come Shine | John Coltrane | Greatest Jazz Masters | Vintage Masters | |
| 200 | Come Rain or Come Shine | John Coltrane | Greatest Jazz Masters | Vintage Masters | USA561156086 |
| 201 | Come Rain or Come Shine | John Coltrane | Ultimate Jazz Collection | Rolled Gold Classics (UK) | |
| 202 | Come Rain or Come Shine | John Whited | Essential Jazz Masters | Master Classics | |
| 203 | Come Rain or Come Shine | John Williams | Piano Essentials | Vintage Masters | USA561290955 |
| 204 | Come Rain or Come Shine | John Williams | Piano Essentials | Vintage Masters | USA561290955 |
| 205 | Come Rain or Come Shine | Johnny Janis | Guys And Dolls Of The 1950'S & 1960'S | Cleopatra Records | QMDA71332747 |
| 206 | Come Rain or Come Shine | Johnny Janis | Jazz Vocal Essentials | Vintage Masters | USA371641226 |
| 207 | Come Rain or Come Shine | Johnny Janis | Jazz Vocal Essentials | Vintage Masters | USA371641226 |
| 208 | Come Rain or Come Shine | Johnny Whited;Pat Moran;Scott Lafaro | Essential Jazz Masters | Master Classics | USA371219876 |
| 209 | Come Rain or Come Shine | Jr. Sammy Davis | Just for Lovers | Stardust Records (UK) | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 210 | Come Rain or Come Shine | Jr. Sammy Davis | The Best Of | Stardust | |
| 211 | Come Rain or Come Shine | Judy Garland | 100+ Timeless Classics | Classic Music International | |
| 212 | Come Rain or Come Shine | Judy Garland | Divas Of The Silver Screen | Classic Music International | |
| 213 | Come Rain or Come Shine | Judy Garland | Hollywood Hi-Fi | Classic Music International | |
| 214 | Come Rain or Come Shine | Judy Garland | Kiss Me, I'm Irish On St. Patrick's Day | Rolled Gold Classics (UK) | |
| 215 | Come Rain or Come Shine | Judy Garland | Magic Memories | Classic Music International | |
| 216 | Come Rain or Come Shine | Judy Garland | The Best Of | Burning Fire | |
| 217 | Come Rain or Come Shine | Judy Garland | The Very Best of Judy Garland | Cleopatra Records | USA560744328 |
| 218 | Come Rain or Come Shine | Judy Garland | The Very Best of Judy Garland | Stardust | |
| 219 | Come Rain or Come Shine | Jules Farmer | Essential Masters | Cleopatra Records | QM6XS1603008 |
| 220 | Come Rain or Come Shine | Jules Farmer | Essential Masters | Stardust Records | |
| 221 | Come Rain or Come Shine | Kate Smith | 30 Vocal Classics | Master Classics | USA371290324 |
| 222 | Come Rain or Come Shine | Kate Smith | 30 Vocal Classics | Master Classics | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 223 | Come Rain or Come Shine | Kate Smith | Greatest Hits | Burning Fire | |
| 224 | Come Rain or Come Shine | Kay Stevens | Ruckus At The Riviera! Live '61 | Cleopatra Records | USA561209072 |
| 225 | Come Rain or Come Shine | Kay Stevens | Ruckus At the Riviera! Live '61 | Vintage Masters | |
| 226 | Come Rain or Come Shine | Kenny Drew | Greatest Jazz Masters | Vintage Masters | USA561139853 |
| 227 | Come Rain or Come Shine | Kenny Drew | Greatest Jazz Masters | Vintage Masters | |
| 228 | Come Rain or Come Shine | Kenny Drew Trio | Jazz Essentials | Master Classics | |
| 229 | Come Rain or Come Shine | Len Barry | 1-2-3 The Best Of | Master Classics | USA371298892 |
| 230 | Come Rain or Come Shine | Margaret Whiting | The Very Best Of | Classic Music International | |
| 231 | Come Rain or Come Shine | Margie Anderson | The Blues (1959) | Screenland Records | USA371486360 |
| 232 | Come Rain or Come Shine | Margie Rayburn | Female Jazz Lounge | Stardust Records | QMFMG1357694 |
| 233 | Come Rain or Come Shine | Margie Rayburn | Female Jazz Lounge | Stardust Records | QMFMG1357694 |
| 234 | Come Rain or Come Shine | Margie Rayburn | Margie | Stardust Records | USCHR1398759 |
| 235 | Come Rain or Come Shine | Margie Rayburn | Margie | Stardust Records | USCHR1398759 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 236 | Come Rain or Come Shine | Max Roach | Essential Masters | Stardust Records | USA371653619 |
| 237 | Come Rain or Come Shine | Max Roach | Essential Masters | Stardust Records | |
| 238 | Come Rain or Come Shine | Max Roach | Jazz Best 1961-1965 | Cleopatra Records | QMFMG1478639 |
| 239 | Come Rain or Come Shine | Maxine Sullivan | 100 Classic Tracks | Classic Music International | |
| 240 | Come Rain or Come Shine | Maxine Sullivan | The Ultimate Collection | Burning Fire | |
| 241 | Come Rain or Come Shine | Maxine Sullivan | The Very Best Of | Master Classics | |
| 242 | Come Rain or Come Shine | Maxine Sullivan | The Very Best of Maxine Sullivan | Master Classics Records | USA560935613 |
| 243 | Come Rain or Come Shine | Miles Davis | New Age Songs | Mocking Bird | |
| 244 | Come Rain or Come Shine | Miles Davis | New Age Songs | Mocking Bird | |
| 245 | Come Rain or Come Shine | Miles Davis | The Best Of | Stardust | USA560744693 |
| 246 | Come Rain or Come Shine | Miles Davis | The Best Of 23 Jan 20 | Stardust | |
| 247 | Come Rain or Come Shine | Miles Davis;Sarah Vaughan | The Best Of | Stardust | USA560744693 |
| 248 | Come Rain or Come Shine | Milt Jackson & Lucky Thompson | Essential Jazz Masters | Vintage Masters | USA561422692 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 249 | Come Rain or Come Shine | Milt Jackson & Lucky Thompson | Essential Jazz Masters | Vintage Masters | |
| 250 | Come Rain or Come Shine | Oscar Pettiford | The Very Best Of | Master Classics | |
| 251 | Come Rain or Come Shine | Pat Moran | Essential Jazz Masters | Master Classics | USA371219878 |
| 252 | Come Rain or Come Shine | Pat Moran | Essential Jazz Masters | Master Classics Records | USA371219876 |
| 253 | Come Rain or Come Shine | Pat Moran;Scott Lafaro | Essential Jazz Masters | Master Classics | USA371227451 |
| 254 | Come Rain or Come Shine | Patti Page | Another Time; Another Place | Goldenlane Records | US6R21357465 |
| 255 | Come Rain or Come Shine | Paula May | The Blues | Stardust Records | USA371385203 |
| 256 | Come Rain or Come Shine | Polly Bergen | My Heart Sings | Vintage Masters | USA561311968 |
| 257 | Come Rain or Come Shine | Polly Bergen | My Heart Sings | Vintage Masters | USA561311968 |
| 258 | Come Rain or Come Shine | Polly Bergen | Vintage Memories | Master Classics | USA370915544 |
| 259 | Come Rain or Come Shine | Polly Bergen | Vintage Memories | Master Classics | USA370915544 |
| 260 | Come Rain or Come Shine | Polly Bergen | Vintage Memories | Master Classics | USA370915544 |
| 261 | Come Rain or Come Shine | Ray Charles | 100 American R&B Classics | Classic Music International | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 262 | Come Rain or Come Shine | Ray Charles | Love Collection | Classic Music International | |
| 263 | Come Rain or Come Shine | Ray Charles | Massive Pop Songs Of The | Burning Fire | |
| 264 | Come Rain or Come Shine | Ray Charles | Platinum Masters | Rolled Gold Classics (UK) | |
| 265 | Come Rain or Come Shine | Ray Charles | The No. 1 American Songbook Ever! | Goldenlane Records | USA561101969 |
| 266 | Come Rain or Come Shine | Ray Charles | The Ultimate Collection | Classic Music International | |
| 267 | Come Rain or Come Shine | Red Callender & Plas Johnson | The Pioneers of Jazz | Stereo Magic | |
| 268 | Come Rain or Come Shine | Rita Moreno | Rita Moreno Sings | Photoplay Records | |
| 269 | Come Rain or Come Shine | Ruby Hill & Harold Nicholas Harold Arlen | St. Louis Woman (Original Motion Picture Soundtrack) | Classic Music International | |
| 270 | Come Rain or Come Shine | Sam "The Man" Taylor | Cool Summer Jazz Chill Out | Stereo Magic | QMFMF1429943 |
| 271 | Come Rain or Come Shine | Sam "The Man" Taylor | Cool Summer Jazz Chill Out | Stereo Magic Records | QMFMF1429943 |
| 272 | Come Rain or Come Shine | Sam Jones | The Soul Society | Stardust Records | US6R21393818 |
| 273 | Come Rain or Come Shine | Sam Jones | The Soul Society | Stardust Records | US6R21393818 |
| 274 | Come Rain or Come Shine | Sam Jones & Jimmy Cobb Wynton Kelly | The Very Best Of Wynton Kelly | Classic Music International | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 275 | Come Rain or Come Shine | Sammy Davis Jr. | Just For Lovers | Stardust Records | USA371531174 |
| 276 | Come Rain or Come Shine | Sammy Davis Jr. | The Best Of | Cleopatra Records | USA560736945 |
| 277 | Come Rain or Come Shine | Sarah Vaughan | Swing And Bebop With | Mocking Bird | |
| 278 | Come Rain or Come Shine | Sarah Vaughan | The Ultimate Collection | Burning Fire | |
| 279 | Come Rain or Come Shine | Sarah Vaughan Miles Davis | The Best Of | Stardust | USA370964214 |
| 280 | Come Rain or Come Shine | Scott LaFaro | Essential Jazz Masters | Master Classics | |
| 281 | Come Rain or Come Shine | Scott LaFaro | Essential Jazz Masters | Master Classics | |
| 282 | Come Rain or Come Shine | Shirley Horn | Embers & Ashes - Songs Of Love Lost | Stardust Records | USA371464409 |
| 283 | Come Rain or Come Shine | Shirley Horn | Embers & Ashes - Songs Of Love Lost | Stardust Records | USA371464409 |
| 284 | Come Rain or Come Shine | Shirley Horn | Vocal Jazz Greats | Vintage Masters | USA561139106 |
| 285 | Come Rain or Come Shine | Shirley Horn | Vocal Jazz Greats | Vintage Masters | USA561139106 |
| 286 | Come Rain or Come Shine | Sonny Stitt | Sonny Stitt Plays Arrangements From The Pen Of Johnny Richards & Quincy Jones | Master Classics | USA371299175 |
| 287 | Come Rain or Come Shine | Sonny Stitt | Sonny Stitt Plays Arrangements From The Pen Of Johnny Richards & Quincy Jones | Master Classics | USA371299175 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 288 | Come Rain or Come Shine | Stanley Turrentine | Jazz Classics (1960-1961) | Stardust Records | US6R21315446 |
| 289 | Come Rain or Come Shine | Stanley Turrentine | Jazz Classics (1960-1961) | Stardust Records | |
| 290 | Come Rain or Come Shine | The Charlie Mariano Sextet | Jazz! Jazz! Jazz! | Classic Music International | |
| 291 | Come Rain or Come Shine | The Harold Land Quartet | Live In Canada, 1958 | Master Classics | |
| 292 | Come Rain or Come Shine | The Harold Land Quartet | Live In Canada; 1958 | Master Classics | USA371172086 |
| 293 | Come Rain or Come Shine | The Harold Land-Carmell Jones Quintet | The Essential Masters | Master Classics | USA371080618 |
| 294 | Come Rain or Come Shine | The Harold Land-Carmell Jones Quintet | The Essential Masters | Master Classics | USA371080618 |
| 295 | Come Rain or Come Shine | The Kai Winding Septet | Trombone Panorama | Stardust Records | QMFMG1365775 |
| 296 | Come Rain or Come Shine | The Kai Winding Septet | Trombone Panorama | Stardust Records | QMFMG1365775 |
| 297 | Come Rain or Come Shine | The Kenny Drew Trio | Jazz Essentials | Master Classics | USA371152914 |
| 298 | Come Rain or Come Shine | Tommy Dorsey | Massive Pop Songs Of The 50s | Burning Fire | |
| 299 | Come Rain or Come Shine | Tommy Tucker | Hi-Heel Sneakers: The Best Of | Master Classics | USA371210559 |
| 300 | Come Rain or Come Shine | Various Artists | Swingin' Jazz Classics - Deluxe Edition | Cleopatra Records | US6R21466532 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 301 | Come Rain or Come Shine | Various Artists | The Pioneers Of Jazz | Cleopatra Records | QMDA71461858 |
| 302 | Come Rain or Come Shine | Wynton Kelly | 101 Jazz Classics | Rolled Gold Classics (UK) | |
| 303 | Come Rain or Come Shine | Wynton Kelly | Piano Blues Essentials | Master Classics | USA371273085 |
| 304 | Come Rain or Come Shine | Wynton Kelly | Piano Blues Essentials | Master Classics | |
| 305 | Come Rain or Come Shine | Wynton Kelly | Platinum Masters | Rolled Gold Classics (UK) | |
| 306 | Don't Like Goodbyes | Bill Henderson | Vocal & Jazz Best | Master Classics Records | |
| 307 | Down With Love | Blossom Dearie | The Ultimate Collection | Rolled Gold Classics (UK) | |
| 308 | Down With Love | Blossom Dearie | The Very Best of Blossom Dearie | Master Classics | USA371115230 |
| 309 | Down With Love | Bobby Short | Greatest Vocal Classics | Classic Music International | |
| 310 | Down With Love | Jeri Southern | Essential Masters | Burning Fire | |
| 311 | Down With Love | Lee Wiley | Sings Rodgers & Hart And Harold Arlen | Cleopatra Records | US6R21315340 |
| 312 | Down With Love | Lee Wiley | Sings Rodgers & Hart and Harold Arlen | Master Classics | US6R21315340 |
| 313 | Down With Love | Lee Wiley | The Very Best of Lee Wiley | Vintage Masters | USA561446288 |
| 314 | Down With Love | Lee Wiley | The Very Best of Lee Wiley | Vintage Masters | |
| 315 | Evelina | Bing Crosby, Toots Camerata & Decca Orchestra | Bloomer Girl | Classic Music International | |
| 316 | Evelina | Cass Daley | The Very Best of Cass Daley | Goldenlane Records | |
| 317 | Evelina | David Brooks & Celeste Holm | Bloomer Girl | Classic Music International | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 318 | Evelina | Various artists | 101 Broadway Classics (1935-1960) | Classic Music International | |
| 319 | Evelina | Various artists | Bloomer Girl | Classic Music International | |
| 320 | Evelina | Various artists | Bloomer Girl | Classic Music International | |
| 321 | Fancy Meeting You | Billy Mitchell, Charlie Fowlkes, Count Basie | Live In Paris, 1960 | Master Classics | |
| 322 | For Every Fish | Adelaide Hall | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics | USA371417161 |
| 323 | For Every Fish | Adelaide Hall | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics | USA371417161 |
| 324 | For Every Fish | Adelaide Hall | Jamaica (Original Motion Picture Soundtrack) | Classic Music International | |
| 325 | For Every Fish | Lena Horne | 100 Vocal Classics | Classic Music International | |
| 326 | For Every Man There's A Woman | Benny Goodman & His Orchestra | 100 Vocal & Jazz Classics - Vol. 17 (1947-1949) | Stardust Records | USA371424721 |
| 327 | For Every Man There's A Woman | Connie Russell | The Very Best of Connie Russell | Vintage Masters | USA561275284 |
| 328 | For Every Man There's A Woman | Ethel Ennis | Once Again | Stardust Records | USV291373400 |
| 329 | For Every Man There's A Woman | Mal Waldron | Essential Jazz Masters (1956-1961) | Stardust Records | USCHR1387609 |
| 330 | For Every Man There's A Woman | Peggy Lee | 100 Vocal Classics | Master Classics | QMFMG1309821 |
| 331 | For Every Man There's A Woman | Peggy Lee & Benny Goodman | The Complete Best Of | Cleopatra Records | USA560737298 |
| 332 | For Every Man There's A Woman | Shirley Bassey | The Ultimate Collection 1957-1961 | Cleopatra Records | US6R21366218 |
| 333 | For Every Man There's A Woman | Shirley Bassey | Voice Of The Century | Cleopatra Records | QMDA71416217 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 334 | Fun To Be Fooled | Anita Ellis | The Very Best of Anita Ellis | Master Classics | USA371182686 |
| 335 | Fun To Be Fooled | Anita Ellis | The Very Best of Anita Ellis | Master Classics | USA371182686 |
| 336 | Fun To Be Fooled | Jackie Paris | Sings Gershwin | Classic Music International | |
| 337 | Fun To Be Fooled | Jackie Paris | Sings Gershwin | Classic Music International | |
| 338 | Fun To Be Fooled | Lee Wiley | Sings Rodgers & Hart And Harold Arlen | Cleopatra Records | US6R21315341 |
| 339 | Fun To Be Fooled | Lee Wiley | Sings Rodgers & Hart and Harold Arlen | Master Classics | US6R21315341 |
| 340 | Fun To Be Fooled | Lee Wiley | The Very Best of Lee Wiley | Vintage Masters | USA561446291 |
| 341 | Fun To Be Fooled | Lee Wiley | The Very Best of Lee Wiley | Vintage Masters | USA561446291 |
| 342 | Fun To Be Fooled | Mabel Mercer | 100+ Vocal Classics | Classic Music International | |
| 343 | Get Happy | Harry Sweets Edison | Archive Of American Popular Music 1946-1951 | Master Classics | USA371046097 |
| 344 | Get Happy | Art Tatum | The Ultimate Collection | Classic Music International | |
| 345 | Get Happy | Barbara Carroll Trio | The Ultimate Collection | Burning Fire | |
| 346 | Get Happy | Benny Goodman | B.G. In Hi-Fi | Master Classics | USA561055902 |
| 347 | Get Happy | Benny Goodman | B.G. In Hi-Fi | Master Classics | USA561055902 |
| 348 | Get Happy | Benny Goodman | Jazz For Everybody Vol. 1 | Mocking Bird | |
| 349 | Get Happy | Benny Goodman | Jazz For Everybody Vol. 1 | Mocking Bird | |
| 350 | Get Happy | Benny Goodman | Very Best Of | Cleopatra Records | USA560725809 |
| 351 | Get Happy | Benny Goodman & His Orchestra | The Best Of The Big Bands | Burning Fire | |
| 352 | Get Happy | Bill Anthony, Frank Isola, Stan Getz Tony Fruscella | Essential Jazz Masters | Stardust Records (UK) | |
| 353 | Get Happy | Bill Anthony;Frank Isola;Stan Getz | Essential Jazz Masters | Stardust Records | USA371486912 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 354 | Get Happy | Bud Powell | The Ultimate Collection | Burning Fire | |
| 355 | Get Happy | Bud Powell | The Ultimate Collection | Classic Music International | |
| 356 | Get Happy | Bud Powell | This Is Jazz, Vol 2 | Burning Fire | |
| 357 | Get Happy | Buddy Clark;Claude Williamson; Larry Bunker | Essential Jazz Masters | Master Classics | USA371184581 |
| 358 | Get Happy | Buddy DeFranco | The Very Best of Buddy DeFranco | Master Classics | USA371277102 |
| 359 | Get Happy | Buddy DeFranco | The Very Best of Buddy DeFranco | Master Classics | USA371277102 |
| 360 | Get Happy | Chet Baker, Gerry Mulligan Lee Konitz | One Night Only | Master Classics | USA560955451 |
| 361 | Get Happy | Claude Williamson & Buddy Clark & Larry Bunker | Essential Jazz Masters | Master Classics | USA371184581 |
| 362 | Get Happy | Coleman Hawkins | African-american Jazz Icons, Volume 1 | Burning Fire | |
| 363 | Get Happy | Coleman Hawkins | The Ultimate Greatest Collection | Burning Fire | |
| 364 | Get Happy | David Carroll | Essential Easy Listening | Master Classics | |
| 365 | Get Happy | Derek Smith | The Very Best Of | Master Classics | |
| 366 | Get Happy | Derek Smith;Johnny Dankworth & His Orchestra | The Very Best of Johnny Dankworth | Master Classics | USA371156287 |
| 367 | Get Happy | Dorothy Collins | The Very Best of Dorothy Collins | Master Classics | USA561018089 |
| 368 | Get Happy | Dorothy Collins | The Very Best of Dorothy Collins | Master Classics | USA561018089 |
| 369 | Get Happy | Eddie Costa | 50+ Jazz Essentials | Classic Music International | |
| 370 | Get Happy | Emilio Reyes | Merengue Hits | Goldenlane Records | USA371194626 |
| 371 | Get Happy | Emilio Reyes | Merengue Hits | Goldenlane Records | USA371194626 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|-------------|--------|-------|---------|------|
| 372 | Get Happy | Frank Sinatra | Famous Jazz For All - When You | Mocking Bird | |
| 373 | Get Happy | Frankie Trumbauer & His Orchestra | 100 Vocal & Jazz Classics - Vol. 2 (1928-1931) | Stardust Records | USA371355449 |
| 374 | Get Happy | Frankie Trumbauer & His Orchestra | 100 Vocal & Jazz Classics - Vol. 2 (1928-1931) | Stardust Records | USA371355449 |
| 375 | Get Happy | Gerry Mulligan & Chet Baker | Essential Jazz Masters | Stardust Records | |
| 376 | Get Happy | Gerry Mulligan & Chet Baker | Essential Jazz Masters | Stardust Records | USA371621235 |
| 377 | Get Happy | Harry James and His Orchestra | The Young Man With A Horn | Classic Music International | |
| 378 | Get Happy | Harry Sweets Edison | Archive Of American Popular Music | Master Classics | |
| 379 | Get Happy | J. J. Johnson | The Very Best of J. J. Johnson | Cleopatra Records | USA560731085 |
| 380 | Get Happy | J.J. Johnson | The Very Best of J.J. Johnson | Stardust | USA560731085 |
| 381 | Get Happy | J.J. Johnson & Kai Winding | 100+ Greatest Trombone Performances Of | Classic Music International | |
| 382 | Get Happy | J.J. Johnson & Kenny Clarke | The Very Best Of J.J. Johnson | Classic Music International | |
| 383 | Get Happy | Jane Froman | The Very Best of Jane Froman | Master Classics | USA371064130 |
| 384 | Get Happy | Jane Froman | The Very Best of Jane Froman | Master Classics | USA371064130 |
| 385 | Get Happy | Jane Froman | With A Song In My Heart | Master Classics | USA371265739 |
| 386 | Get Happy | Jane Froman | With A Song In My Heart (Music From The Original 1952 Motion Picture Soundtrack) | Master Classics | USA371265739 |
| 387 | Get Happy | Jerry Lewis | Very Best Of | Cleopatra Records | USA560731145 |
| 388 | Get Happy | Jerry Lewis | Very Best Of | Stardust | USA560731145 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 389 | Get Happy | Jimmy Smith | Classic Jazz 1956-1960 | Vintage Masters | USA561191254 |
| 390 | Get Happy | Jimmy Smith | Classic Jazz 1956-1960 | Vintage Masters | |
| 391 | Get Happy | Jimmy Smith | The Very Best of Jimmy Smith | Stardust | USA560789272 |
| 392 | Get Happy | Jimmy Smith | The Very Best of Jimmy Smith | Stardust | USA560789272 |
| 393 | Get Happy | Joan Merrill | The Rare Concert & Radio Years | Cleopatra Records | QM6XS1600282 |
| 394 | Get Happy | Joan Merrill | The Rare Concert & Radio Years | Photoplay Records | |
| 395 | Get Happy | Joe Harriott | Early Free Jazz Fusion | Vintage Masters | USA561155404 |
| 396 | Get Happy | Joe Harriott | Early Free Jazz Fusion | Vintage Masters | USA561155404 |
| 397 | Get Happy | Joe Harriott | Essential Jazz Masters | Vintage Masters | USA561142764 |
| 398 | Get Happy | Joe Harriott & Tony Kinsey Trio | Ultimate Retro Jazz Lounge | Stardust Records | QMFMG1357908 |
| 399 | Get Happy | Joe Harriott;Tony Kinsey Trio | Ultimate Retro Jazz Lounge | Stardust Records | QMFMG1357908 |
| 400 | Get Happy | John Williams | Piano Essentials | Vintage Masters | USA561290924 |
| 401 | Get Happy | John Williams | Piano Essentials | Vintage Masters | USA561290924 |
| 402 | Get Happy | Judy Garland | 100+ Greatest Shows On Earth | Classic Music International | |
| 403 | Get Happy | Judy Garland | 100+ Timeless Classics | Classic Music International | |
| 404 | Get Happy | Judy Garland | A Night At The Palace | Cleopatra Records | USA560955430 |
| 405 | Get Happy | Judy Garland | A Night At The Palace | Master Classics | USA560955430 |
| 406 | Get Happy | Judy Garland | Great American Songbook | Classic Music International | |
| 407 | Get Happy | Judy Garland | Movie Themes For Summer | Rolled Gold Classics (UK) | |
| 408 | Get Happy | Judy Garland | No. 1 Musical Collection Ever! | Cleopatra Records | USA561387816 |
| 409 | Get Happy | Judy Garland | No. 1 Musical Collection Ever! | Soundtrack Classics | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 410 | Get Happy | Judy Garland | The Great American Songbook | Burning Fire | |
| 411 | Get Happy | Judy Garland | The Greatest Shows On Earth | Classic Music International | |
| 412 | Get Happy | Judy Garland | The Very Best of Judy Garland | Stardust | USA560744332 |
| 413 | Get Happy | Judy Garland | Vocal Wedding Collection | Cleopatra Records | QMFME1349945 |
| 414 | Get Happy | Judy Garland | Wizard Of Oz & The Greatest Hollywood Moments | Burning Fire | |
| 415 | Get Happy | Judy Garland & The M-G-M Studio Chorus | The Greatest Shows On Earth | Burning Fire | |
| 416 | Get Happy | Judy Garland and The MGM Studio Chorus | Summer Stock (Original Motion Picture Soundtrack) | Classic Music International | |
| 417 | Get Happy | Judy Garland and The MGM Studio Chorus | The Greatest Shows On Earth | Classic Music International | |
| 418 | Get Happy | Kathy Kirby | Greatesthits | Master Classics | USA371231871 |
| 419 | Get Happy | Kenny Burrell | Essential Masters | Burning Fire | |
| 420 | Get Happy | Kenny Burrell | Essential Masters | Burning Fire | |
| 421 | Get Happy | Lars Gullin | Essential Jazz Masters | Cleopatra Records | QM6XS1603111 |
| 422 | Get Happy | Lars Gullin | Essential Jazz Masters | Stardust Records | |
| 423 | Get Happy | Lee Konitz; Chet Baker; Gerry Mulligan | One Night Only | Cleopatra Records | USA560955451 |
| 424 | Get Happy | Lou Levy | Essential Jazz Masters | Master Classics | USA371288598 |
| 425 | Get Happy | Lou Levy | Essential Jazz Masters | Master Classics | USA371288598 |
| 426 | Get Happy | Mal Waldron | Essential Jazz Masters (1956-1961) | Stardust Records | |
| 427 | Get Happy | Mal Waldron | Essential Jazz Masters (1956-1961) | Stardust Records | USCHR1387613 |
| 428 | Get Happy | Mary Kaye Trio | A Night In Las Vegas | Master Classics | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 429 | Get Happy | Nelson Riddle | 100+ Classic Masters | Classic Music International | |
| 430 | Get Happy | Oscar Peterson | Easy Street Jazz Vol.3 - Chattanooga Choo Choo | Mocking Bird | |
| 431 | Get Happy | Oscar Peterson | The Greatest Collection | Classic Music International | |
| 432 | Get Happy | Oscar Peterson | The Very Best of Oscar Peterson | Cleopatra Records | USA560736916 |
| 433 | Get Happy | Oscar Peterson | The Very Best of Oscar Peterson | Stardust | |
| 434 | Get Happy | Randy Weston | Essential Jazz Masters | Stardust Records | USA371359824 |
| 435 | Get Happy | Randy Weston | Essential Jazz Masters | Stardust Records (UK) | |
| 436 | Get Happy | Ray Nance | Body and Soul | Stardust Records | |
| 437 | Get Happy | Ray Nance | Body And Soul | Stardust Records | USA561309575 |
| 438 | Get Happy | Sal Salvador | Essential Guitar Masters | Master Classics | USA371185216 |
| 439 | Get Happy | Sal Salvador | Essential Guitar Masters | Master Classics | USA371185216 |
| 440 | Get Happy | Sal Salvador | Jazz Guitar Greats | Master Classics | USA371133689 |
| 441 | Get Happy | Sal Salvador | Jazz Guitar Greats | Master Classics | USA371133689 |
| 442 | Get Happy | Sammy Stokes;Tony Kinsey | Essential Jazz Masters | Vintage Masters | USA561142764 |
| 443 | Get Happy | Shorty Rogers | 100+ Classics | Classic Music International | |
| 444 | Get Happy | Stan Getz | Greatest Jazz Masters | Burning Fire | |
| 445 | Get Happy | The Mary Kaye Trio | A Night In Las Vegas | Master Classics | USA371210493 |
| 446 | Get Happy | Tony Fruscella | Live Sessions | Master Classics | |
| 447 | Get Happy | Tony Fruscella | Live Sessions | Master Classics | USA371071580 |
| 448 | Get Happy | Various Artists | Romantic Jazz & Love Songs | Cleopatra Records | QMFMG1452495 |
| 449 | Get Happy | Various Artists | The Great American Songbook | Stardust | USA560791149 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 450 | Happy As The Day Is Long | Duke Ellington | Highlights | Mocking Bird | |
| 451 | Happy As The Day Is Long | Duke Ellington | I Can't Give You Anything But Love | Mocking Bird | |
| 452 | Happy As The Day Is Long | Fletcher Henderson | Essential Big Band Masters | Stardust Records | USA371504735 |
| 453 | Happy As The Day Is Long | Fletcher Henderson | The Very Best of Fletcher Henderson | Stardust Records | USA371453332 |
| 454 | Hooray For Love | Bill Henderson | Vocal & Jazz Best | Master Classics | USA371219079 |
| 455 | Hooray For Love | Bobby Short | All-Star Jazz Music | Cleopatra Records | QMBZ91355621 |
| 456 | Hooray For Love | Bobby Short | Jazz Of The Century | Cleopatra Records | QMDA71462383 |
| 457 | Hooray For Love | Bobby Short | Voices In Jazz & Lounge | Stardust Records | USA371654709 |
| 458 | Hooray For Love | Debbie Reynolds | The Very Best Of | Photoplay Records | |
| 459 | Hooray For Love | Debbie Reynolds | The Very Best of Debbie Reynolds | Cleopatra Records | QMDA71491760 |
| 460 | Hooray For Love | Debbie Reynolds | The Very Best of Debbie Reynolds | Cleopatra Records | QMDA71491753 |
| 461 | Hooray For Love | Debbie Reynolds | The Very Best of Debbie Reynolds | Cleopatra Records | USA560515190 |
| 462 | Hooray For Love | Debbie Reynolds | The Very Best of Debbie Reynolds | Cleopatra Records | USA560515189 |
| 463 | Hooray For Love | Gordon MacRae | Greatest Hits | Goldenlane Records | USCHR1398645 |
| 464 | Hooray For Love | Mavis Rivers | The Very Best of Mavis Rivers | Cleopatra Records | QMDA61350571 |
| 465 | Hooray For Love | Mel Tormé | The Best Of | Stardust Records | USA560871967 |
| 466 | Hooray For Love | Mel Tormé | The Best of Mel Tormé | Stardust Records | |
| 467 | Hooray For Love | Shirley Bassey | The Ultimate Collection 1957-1961 | Cleopatra Records | US6R21366226 |
| 468 | Hooray For Love | Shirley Bassey | Voice Of The Century | Cleopatra Records | QMDA71416224 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 469 | House of Flowers | Diahann Carroll | Essential Vocal Greats | Classic Music International | |
| 470 | I Don't Think I'll End It All Today | Lena Horne | 100 Vocal Classics | Classic Music International | |
| 471 | I Don't Think I'll End It All Today | Lena Horne & Ricardo Montalban | Jamaica (Original Motion Picture Soundtrack) | Classic Music International | |
| 472 | I Don't Think I'll End It All Today | Lena Horne, Ricardo Montalban | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics | USA371417162 |
| 473 | I Don't Think I'll End It All Today | Lena Horne, Richardo Montalban | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics | USA371417162 |
| 474 | I Gotta Right To Sing The Blues | Al Hibbler | Unchained Melody - The Best Of | Master Classics | USA371166089 |
| 475 | I Gotta Right To Sing The Blues | Art Tatum | 100 Jazz Classics | Master Classics | USA371257370 |
| 476 | I Gotta Right To Sing The Blues | Art Tatum | 100 Jazz Classics | Master Classics | USA371257370 |
| 477 | I Gotta Right To Sing The Blues | Art Tatum | Blue Skies | Mocking Bird | |
| 478 | I Gotta Right To Sing The Blues | Art Tatum | Blue Skies | Mocking Bird | |
| 479 | I Gotta Right To Sing The Blues | Art Tatum | Piano Greats | Stardust | USA560752621 |
| 480 | I Gotta Right To Sing The Blues | Art Tatum | Rare Recordings | Mocking Bird | |
| 481 | I Gotta Right To Sing The Blues | Art Tatum | The Ultimate Collection | Classic Music International | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 482 | I Gotta Right To Sing The Blues | Art Tatum | The Very Best Of | Classic Music International | |
| 483 | I Gotta Right To Sing The Blues | Benny Goodman | The Ultimate Collection | Burning Fire | |
| 484 | I Gotta Right To Sing The Blues | Benny Goodman & His Orchestra | 100 Vocal & Jazz Classics - Vol. 3 (1932-1934) | Stardust Records | USA371355581 (? |
| 485 | I Gotta Right To Sing The Blues | Benny Goodman & His Orchestra | 100 Vocal & Jazz Classics - Vol. 3 (1932-1934) | Stardust Records | USA371355581 (? |
| 486 | I Gotta Right To Sing The Blues | Big Miller | Essential Rhythm & Blues | Cleopatra Records | USA371196617 |
| 487 | I Gotta Right To Sing The Blues | Big Miller | Essential Rhythm & Blues | Master Classics | USA371196617 |
| 488 | I Gotta Right To Sing The Blues | Big Miller | The Essential Collection | Goldenlane Records | USV351346547 |
| 489 | I Gotta Right To Sing The Blues | Big Miller | The Essential Collection | Goldenlane Records | USV351346547 |
| 490 | I Gotta Right To Sing The Blues | Billie Holiday | 100 Greatest Billie Holiday Tracks | Classic Music International | |
| 491 | I Gotta Right To Sing The Blues | Billie Holiday | 100 Jazz Vocal Classics | Classic Music International | |
| 492 | I Gotta Right To Sing The Blues | Billie Holiday | Greatest Hits | Classic Music International | |
| 493 | I Gotta Right To Sing The Blues | Billie Holiday | Greatest Hits | Cleopatra Records | USV291355206 |
| 494 | I Gotta Right To Sing The Blues | Billie Holiday | Platinum Masters | Rolled Gold Classics (UK) | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 495 | I Gotta Right To Sing The Blues | Billie Holliday | Everything I Have Is Yours | Mocking Bird | |
| 496 | I Gotta Right To Sing The Blues | Billy Eckstine | Classic Masters | Cleopatra Records | QMFMG1358637 |
| 497 | I Gotta Right To Sing The Blues | Boyd Raeburn & Ginnie Powell | Teen Rock | Vintage Masters | USA371640984 |
| 498 | I Gotta Right To Sing The Blues | Boyd Raeburn & Ginnie Powell | Teen Rock | VINTAGE MASTERS INC. | USA371640984 |
| 499 | I Gotta Right To Sing The Blues | Cab Calloway & His Orchestra | 100 Vocal & Jazz Classics - Vol. 3 (1932-1934) | Stardust Records | USA371355570 (? |
| 500 | I Gotta Right To Sing The Blues | Cab Calloway & His Orchestra | 100 Vocal & Jazz Classics - Vol. 3 (1932-1934) | Stardust Records | USA371355570 (? |
| 501 | I Gotta Right To Sing The Blues | Chris Connor | 100+ Vocal Classics | Classic Music International | |
| 502 | I Gotta Right To Sing The Blues | Cootie Williams | Essential Jazz Masters | Stardust Records | USA371424081 |
| 503 | I Gotta Right To Sing The Blues | Dorothy Lamour | The Ultimate Collection | Master Classics | USA561036829 |
| 504 | I Gotta Right To Sing The Blues | Dorothy Lamour | The Ultimate Collection | Master Classics | USA561036829 |
| 505 | I Gotta Right To Sing The Blues | Dorothy Lamour | The Very Best of Dorothy Lamour | Master Classics | USA370931877 |
| 506 | I Gotta Right To Sing The Blues | Dorothy Lamour | The Very Best of Dorothy Lamour | Master Classics | |
| 507 | I Gotta Right To Sing The Blues | Enoch Light | Persuasive Percussion 1960-1961 | Vintage Masters Inc. | USA561179594 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 508 | I Gotta Right To Sing The Blues | Ethel Merman | The Very Best of Ethel Merman | Burning Fire | |
| 509 | I Gotta Right To Sing The Blues | George Chisholm | Essential Jazz Masters | Cleopatra Records | USA371089536 |
| 510 | I Gotta Right To Sing The Blues | George Chisholm | Essential Jazz Masters | Master Classics | USA371089536 |
| 511 | I Gotta Right To Sing The Blues | Ginny Simms | Flappers & Cabaret Jazz | Stardust Records | QMDA61362694 |
| 512 | I Gotta Right To Sing The Blues | Ginny Simms | Flappers & Cabaret Jazz | Stardust Records | QMDA61362694 |
| 513 | I Gotta Right To Sing The Blues | Ginny Simms | Girls Sing Jazz & Blues | Cleopatra Records | QMBZ91394671 |
| 514 | I Gotta Right To Sing The Blues | Ginny Simms | Girls Sing Jazz & Blues | Stereo Magic | |
| 515 | I Gotta Right To Sing The Blues | Ginny Simms | Greta Garbo - Women of the Old Hollywood | Vintage Masters | |
| 516 | I Gotta Right To Sing The Blues | Ginny Simms | Greta Garbo - Women Of The Old Hollywood Jazz Era | Vintage Masters | USA561291696 |
| 517 | I Gotta Right To Sing The Blues | Ginny Simms | Tallulah Bankhead - Old Hollywood Jazz Era | Cleopatra Records | USA561310720 |
| 518 | I Gotta Right To Sing The Blues | Ginny Simms | Tallulah Bankhead - Old Hollywood Jazz Era | Vintage Masters | USA561310720 |
| 519 | I Gotta Right To Sing The Blues | Ginny Simms | Tallulah Bankhead - Old Hollywood Jazz Era | Vintage Masters | USA561310720 |
| 520 | I Gotta Right To Sing The Blues | Jack Teagarden | Greatest Hits | Goldenlane Records | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 521 | I Gotta Right To Sing The Blues | Jack Teagarden | Greatest Hits | Goldenlane Records | USA560900135 |
| 522 | I Gotta Right To Sing The Blues | Jack Teagarden & His Orchestra | 100 Swing Jazz Classics | Master Classics | USA371276643 |
| 523 | I Gotta Right To Sing The Blues | Jack Teagarden & His Orchestra | Hipster Coffee & Jazz | Cleopatra Records | US6R21466150 |
| 524 | I Gotta Right To Sing The Blues | Jack Teagarden & His Orchestra | Oldies Mega Hits Of The Jazz Era | Cleopatra Records | QM6MZ1411664 |
| 525 | I Gotta Right To Sing The Blues | Jack Teagarden And His Orchestra | 100 Swing Jazz Classics | Master Classics | USA371276643 |
| 526 | I Gotta Right To Sing The Blues | Jimmy Giuffre & Jim Hall Trio | 100+ Essential Masters | Classic Music International | |
| 527 | I Gotta Right To Sing The Blues | Judy Garland | 100+ Timeless Classics | Classic Music International | |
| 528 | I Gotta Right To Sing The Blues | Julie London | The Very Best of Julie London | Burning Fire | |
| 529 | I Gotta Right To Sing The Blues | Lee Wiley | The Very Best of Lee Wiley | Vintage Masters | |
| 530 | I Gotta Right To Sing The Blues | Lee Wiley | The Very Best of Lee Wiley | Vintage Masters | USA561446311 |
| 531 | I Gotta Right To Sing The Blues | Lee Wiley | Vintage Memories | Master Classics | USA370915561 |
| 532 | I Gotta Right To Sing The Blues | Lee Wiley | Vintage Memories | Master Classics | USA370915561 |
| 533 | I Gotta Right To Sing The Blues | Lee Wiley | Vintage Memories | Master Classics | USA370915561 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 534 | I Gotta Right To Sing The Blues | Lena Horne | 100 Vocal Classics | Classic Music International | |
| 535 | I Gotta Right To Sing The Blues | Lena Horne | 150+ Jazz Love Classics | Classic Music International | |
| 536 | I Gotta Right To Sing The Blues | Lena Horne | 50 Greatest Masters (1941-1958) | Classic Music International | |
| 537 | I Gotta Right To Sing The Blues | Lena Horne | Greatest Hits | Cleopatra Records | QMFME1413663 |
| 538 | I Gotta Right To Sing The Blues | Lena Horne | You're My Thrill | Mocking Bird | |
| 539 | I Gotta Right To Sing The Blues | Lena Horne | You're My Thrill | Mocking Bird | |
| 540 | I Gotta Right To Sing The Blues | Louis Armstrong | 100 Jazz Classics | Master Classics | USA371144958 |
| 541 | I Gotta Right To Sing The Blues | Louis Armstrong | 100 Jazz Classics | Master Classics | USA371144958 |
| 542 | I Gotta Right To Sing The Blues | Louis Armstrong | 100 Jazz Classics | Master Classics | USA371144958 |
| 543 | I Gotta Right To Sing The Blues | Louis Armstrong | 100 Jazz Classics | Master Classics | USA371144958 |
| 544 | I Gotta Right To Sing The Blues | Louis Armstrong | Archive Of American Popular Music 1893-1946 | Master Classics | USA371044688 |
| 545 | I Gotta Right To Sing The Blues | Louis Armstrong | Archive Of American Popular Music 1893-1946 | Master Classics | USA371044688 |
| 546 | I Gotta Right To Sing The Blues | Louis Armstrong | Greatest Hits Of All Time, | Classic Music International | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 547 | I Gotta Right To Sing The Blues | Louis Armstrong | In Concert, 1947 | Vintage Masters | |
| 548 | I Gotta Right To Sing The Blues | Louis Armstrong | In Concert, 1947 | Vintage Masters | |
| 549 | I Gotta Right To Sing The Blues | Louis Armstrong | In Concert; 1947 | Vintage Masters | USA561422858 |
| 550 | I Gotta Right To Sing The Blues | Louis Armstrong | In Concert; 1947 | Vintage Masters | USA561422872 |
| 551 | I Gotta Right To Sing The Blues | Louis Armstrong & His Orchestra | 100 Vocal & Jazz Classics - Vol. 3 (1932-1934) | Stardust Records | USA371355611 (? |
| 552 | I Gotta Right To Sing The Blues | Louis Armstrong & His Orchestra | 100 Vocal & Jazz Classics - Vol. 3 (1932-1934) | Stardust Records | USA371355611 (? |
| 553 | I Gotta Right To Sing The Blues | Mary Lou Brewer | My Man | Cleopatra Records | USA371559441 |
| 554 | I Gotta Right To Sing The Blues | Mary Lou Brewer | My Man | Vintage Masters | USA371559441 |
| 555 | I Gotta Right To Sing The Blues | Matt Dennis | Essential Jazz Lounge | Master Classics | USA371197219 |
| 556 | I Gotta Right To Sing The Blues | Matt Dennis | Essential Jazz Lounge | Master Classics | USA371197219 |
| 557 | I Gotta Right To Sing The Blues | Oscar Peterson | The Greatest Collection | Classic Music International | |
| 558 | I Gotta Right To Sing The Blues | Pete Fountain | Dixieland Essentials | Stardust Records | USA371401943 |
| 559 | I Had Myself A True Love | Don Shirley | The Ultimate Piano Jazz Collection | Classic Music International | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 560 | I Never Has Seen Snow | Beverly Kenney | Sings with Jimmy Jones | Stardust Records | USV291363694 |
| 561 | I Never Has Seen Snow | Beverly Kenney | Vocal and Jazz Essentials | Vintage Masers Inc. | |
| 562 | I Never Has Seen Snow | Beverly Kenney | Vocal And Jazz Essentials | Vintage Masters | USA561423408 |
| 563 | I Never Has Seen Snow | Eileen Farrell | The Very Best of Eileen Farrell | Stardus Records | USV351389006 |
| 564 | I Never Has Seen Snow | Eileen Farrell | The Very Best of Eileen Farrell | Stardust Records | USV351389006 |
| 565 | I Never Has Seen Snow | Merv Griffin | The Very Best of Merv Griffin | Cleopatra Records | QMBZ91357678 |
| 566 | I Never Was Born | Joan McCracken & Decca Chorus | Bloomer Girl | Classic Music International | |
| 567 | I Never Was Born | Various artists | Bloomer Girl | Classic Music International | |
| 568 | I Wonder What Became Of Me | Anita Ellis | The Very Best of Anita Ellis | Master Classics Records | USA371182697 |
| 569 | I Wonder What Became Of Me | Audrey Morris | Female Jazz Lounge | Stardust Records | QMFMG1357669 |
| 570 | I Wonder What Became Of Me | Carol Lawrence | An Evening With Carol Lawrence | Master Classics | QMFME1398271 |
| 571 | I Wonder What Became Of Me | Carol Lawrence | The Ultimate Collection | Master Classics Records | QMFMF1310261 |
| 572 | I Wonder What Became Of Me | Chris Connor | 100+ Vocal Classics | Classic Music International | |
| 573 | I Wonder What Became Of Me | Diahann Carroll | Essential Vocal Greats | Classic Music International | |
| 574 | I Wonder What Became Of Me | Lena Horne | 100 Vocal Classics | Classic Music International | |
| 575 | I've Got the World on a String | Anita O'Day | 100 Vocal Classics | Master Classics | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 576 | I've Got the World on a String | Anita O'Day | 100 Vocal Classics | Master Classics | |
| 577 | I've Got the World on a String | Anita O'Day | 100 Vocal Classics | Master Classics | USA371226597 |
| 578 | I've Got the World on a String | Anita O'Day | 100 Vocal Classics | Master Classics | USA371226661 |
| 579 | I've Got the World on a String | Anita O'Day | All-Star Jazz Music | Cleopatra Records | |
| 580 | I've Got the World on a String | Anita O'Day | Jazz Of The Century | Cleopatra Records | QMDA71462380 |
| 581 | I've Got the World on a String | Anita O'Day | Voices In Jazz & Lounge | Stardust Records | USA371654705 |
| 582 | I've Got the World on a String | Art Tatum | Blue Skies | Mocking Bird | |
| 583 | I've Got the World on a String | Art Tatum | Blue Skies | Mocking Bird | |
| 584 | I've Got the World on a String | Art Tatum | Piano Greats | Stardust | USA560752622 |
| 585 | I've Got the World on a String | Art Tatum | Piano Greats | Stardust | USA560752622 |
| 586 | I've Got the World on a String | Art Tatum | Rare Recordings | Mocking Bird | |
| 587 | I've Got the World on a String | Barbara Carroll Trio | The Ultimate Collection | Burning Fire | |
| 588 | I've Got the World on a String | Benny Carter | 1954 - The Very Best Of | Cleopatra Records | USA560730975 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 589 | I've Got the World on a String | Billy Taylor & Earl May | 75 Jazz Classics | Classic Music International | |
| 590 | I've Got the World on a String | Billy Taylor Trio | Essential Jazz Masters | Master Classics | USA371188267 |
| 591 | I've Got the World on a String | Billy Taylor Trio | Essential Jazz Masters | Master Classics | USA371188267 |
| 592 | I've Got the World on a String | Billy Taylor Trio | Jazz of the 50's & 60's | Stereo Magic | QMBZ91366125 |
| 593 | I've Got the World on a String | Billy Taylor Trio | Jazz of the 50's & 60's | Stereo Magic Records | QMBZ91366125 |
| 594 | I've Got the World on a String | Bobby Hackett | Essential Jazz Masters (1950-1959) | Stardust Records (UK) | |
| 595 | I've Got the World on a String | Bobbyhackett | Essentialjazzmasters(1950-1959) | Stardust Records | QMFME1317289 |
| 596 | I've Got the World on a String | Buddy Rich | Greatest Jazz Collection | Vintage Masters | USA561105616 |
| 597 | I've Got the World on a String | Buddy Rich | Greatest Jazz Collection | Vintage Masters | |
| 598 | I've Got the World on a String | Buster Bailey, Henry "Red" Allen, Marty Napoleon | The Ultimate Jazz Collection | Master Classics | |
| 599 | I've Got the World on a String | Buster Bailey;Henry Red Allen; Marty Napoleon | The Ultimate Jazz Collection | Master Classics | USA371227836 |
| 600 | I've Got the World on a String | Cab Calloway | Black Jazz Of The '30S & '40S | Master Classics | USA561054317 |
| 601 | I've Got the World on a String | Cab Calloway | Black Jazz Of The '30s & '40s | Master Classics | USA561054317 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 602 | I've Got the World on a String | Cab Calloway | Greatest Hits | Cleopatra Records | USA560890894 |
| 603 | I've Got the World on a String | Cab Calloway | Greatest Hits | Stardust Records | USA560890894 |
| 604 | I've Got the World on a String | Cab Calloway & His Cotton Club Orchestra | 100 Swing & Big Band Classics | Master Classics | USA561052455 |
| 605 | I've Got the World on a String | Cab Calloway & His Cotton Club Orchestra | 100 Swing & Big Band Classics | Master Classics | USA561052455 |
| 606 | I've Got the World on a String | Cab Calloway & His Cotton Club Orchestra | 50 Greatest Big Band Hits | Magic Gold Records | |
| 607 | I've Got the World on a String | Cab Calloway & His Cotton Club Orchestra | Ultimate Big Band & Swing Classics | Master Classics | |
| 608 | I've Got the World on a String | Cab Calloway & His Orchestra | 100 Vocal & Jazz Classics - Vol. 3 (1932-1934) | Stardust Records | USA371355584 |
| 609 | I've Got the World on a String | Cab Calloway & His Orchestra | 100 Vocal & Jazz Classics - Vol. 3 (1932-1934) | Stardust Records | USA371355584 |
| 610 | I've Got the World on a String | Coleman Hawkins & Henry | Essential Jazz Masters | Master Classics | USA371155382 |
| 611 | I've Got the World on a String | Coleman Hawkins & Henry | Essential Jazz Masters | Master Classics | USA371155382 |
| 612 | I've Got the World on a String | Duke Ellington | Highlights | Mocking Bird | |
| 613 | I've Got the World on a String | Duke Ellington | Highlights | Mocking Bird | |
| 614 | I've Got the World on a String | Duke Ellington | I Can't Give You Anything | Mocking Bird | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 615 | I've Got the World on a String | Duke Ellington | I Can't Give You Anything But Love | Mocking Bird | |
| 616 | I've Got the World on a String | Ella Fitzgerald | Greatest Hits | Burning Fire | USA560725381 |
| 617 | I've Got the World on a String | Ella Fitzgerald | Greatest Hits | Stardust | |
| 618 | I've Got the World on a String | Ella Fitzgerald | Greatest Hits | Stardust | USA560725381 |
| 619 | I've Got the World on a String | Ernie Henry | Essential Jazz Masters | Vintage Masters | USA371560878 |
| 620 | I've Got the World on a String | Ernie Henry | Essential Jazz Masters | Vintage Masters | USA371560878 |
| 621 | I've Got the World on a String | Erroll Garner | The Very Best Of | Classic Music International | |
| 622 | I've Got the World on a String | Flip Phillips & Oscar Peterson Buddy Rich | 100 Drum Classics | Classic Music International | |
| 623 | I've Got the World on a String | Flip Phillips, Oscar Peterson, Herb Ellis & Ray Brown Buddy Rich | Essential Drum Madness | Burning Fire | |
| 624 | I've Got the World on a String | Frank Sinatra | 100 Classics | Classic Music International | |
| 625 | I've Got the World on a String | Frank Sinatra | 100 Classics | Cleopatra Records | USV291367099 |
| 626 | I've Got the World on a String | Frank Sinatra | 50 Greatest Rat Pack Hits | Magic Gold Records | |
| 627 | I've Got the World on a String | Frank Sinatra | Dean Martin & Friends | Burning Fire | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 628 | I've Got the World on a String | Frank Sinatra | Essential Masters | Classic Music International | |
| 629 | I've Got the World on a String | Frank Sinatra | Frank Sinatra & The Rat | Classic Music International | |
| 630 | I've Got the World on a String | Frank Sinatra | Iconic Crooners Legends | Rolled Gold Classics (UK) | |
| 631 | I've Got the World on a String | Frank Sinatra | In Love With You | Mocking Bird | |
| 632 | I've Got the World on a String | Frank Sinatra | Platinum Masters | Rolled Gold Classics (UK) | |
| 633 | I've Got the World on a String | Frank Sinatra | Rat Pack Golden Collection | Cleopatra Records | QMDA71337453 |
| 634 | I've Got the World on a String | Frank Sinatra | Rat Pack Golden Collection | Master Classics | |
| 635 | I've Got the World on a String | Frank Sinatra | Rat Pack Heroes | Cleopatra Records | QMDA61322370 |
| 636 | I've Got the World on a String | Frank Sinatra | Rat Pack Heroes | Master Classics | QMDA61322411 |
| 637 | I've Got the World on a String | Frank Sinatra | Summer Is For Lovers | Rolled Gold Classics (UK) | |
| 638 | I've Got the World on a String | Frank Sinatra | The Rat Pack - Essential Dean Martin, Frank Sinatra | Burning Fire | |
| 639 | I've Got the World on a String | Frank Sinatra | The Songbook | Classic Music International | |
| 640 | I've Got the World on a String | Frank Sinatra | The Ultimate Rat Pack Collection | Cleopatra Records | USA560736993 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 641 | I've Got the World on a String | Frank Sinatra | The Ultimate Rat Pack Collection | Stardust | |
| 642 | I've Got the World on a String | Frank Sinatra | Valentine's Day with the Rat | Rolled Gold Classics (UK) | |
| 643 | I've Got the World on a String | Harold Arlen | Harold Arlen And His Songs | Classic Music International | |
| 644 | I've Got the World on a String | Henry "Red" Allen, Marty Napoleon Buster Bailey | The Ultimate Jazz Collection | Master Classics | |
| 645 | I've Got the World on a String | Ike Quebec | The Very Best of Ike Quebec | Classic Music International | |
| 646 | I've Got the World on a String | Ivie Anderson | Jazz & Entertainment Vocalist - Me And You | Mocking Bird | |
| 647 | I've Got the World on a String | Ivie Anderson | Jazz & Entertainment Vocalist - Me And You | Mocking Bird | |
| 648 | I've Got the World on a String | Jerry Lewis | Very Best Of | Cleopatra Records | USA560731147 |
| 649 | I've Got the World on a String | Jerry Lewis | Very Best Of | Stardust | USA560731147 |
| 650 | I've Got the World on a String | Jill Corey | The Very Best Of | Vintage Masters | |
| 651 | I've Got the World on a String | Jill Corey | The Very Best of Jill Corey | Cleopatra Records | USA371486553 |
| 652 | I've Got the World on a String | Joe Roland | Essential Vibraphone Masters | Master Classics | |
| 653 | I've Got the World on a String | Joe Roland | Essential Vibraphone Masters | Master Classics | USA371183493 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 654 | I've Got the World on a String | Joe Roland | No. 1 Retro Jazz & Blues | Cleopatra Records | USV351374167 |
| 655 | I've Got the World on a String | Joe Roland | No. 1 Retro Jazz & Blues | Stardust Records (UK) | |
| 656 | I've Got the World on a String | John Williams | Piano Essentials | Vintage Masters | USA561290939 |
| 657 | I've Got the World on a String | John Williams | Piano Essentials | Vintage Masters | USA561290939 |
| 658 | I've Got the World on a String | Johnny Mathis | Essential Early Works | Rolled Gold Classics (UK) | |
| 659 | I've Got the World on a String | Lee Wiley | Sings Rodgers & Hart And Harold Arlen | Cleopatra Records | US6R21315330 |
| 660 | I've Got the World on a String | Lee Wiley | Sings Rodgers & Hart and Harold Arlen | Master Classics | |
| 661 | I've Got the World on a String | Lee Wiley | The Very Best Of | Vintage Masters | |
| 662 | I've Got the World on a String | Lee Wiley | The Very Best of Lee Wiley | Vintage Masters | USA561446302 |
| 663 | I've Got the World on a String | Lena Horne | 100 Vocal Classics | Classic Music International | |
| 664 | I've Got the World on a String | Lena Horne | 50 Greatest Masters (1941-1958) | Classic Music International | |
| 665 | I've Got the World on a String | Leslie Hutchinson | Cabaret Classics | Cleopatra Records | USA370938930 |
| 666 | I've Got the World on a String | Leslie Hutchinson | Cabaret Classics | Master Classics | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 667 | I've Got the World on a String | Leslie Uggams | The Very Best Of | Master Classics | |
| 668 | I've Got the World on a String | Leslie Uggams | The Very Best of Leslie Uggams | Master Classics | USA371133336 |
| 669 | I've Got the World on a String | Louis Armstrong | Hipster Coffee & Jazz | Cleopatra Records | US6R21466106 |
| 670 | I've Got the World on a String | Louis Armstrong | Oldies Mega Hits Of The Jazz Era | Cleopatra Records | QM6MZ1411620 |
| 671 | I've Got the World on a String | Louis Armstrong Orchestra | 100 Swing Jazz Classics | Master Classics | USA371276596 |
| 672 | I've Got the World on a String | Louis Armstrong Orchestra | 100 Swing Jazz Classics | Master Classics | USA371276596 |
| 673 | I've Got the World on a String | Louis Prima | 100+ Swingin' Classics | Classic Music International | |
| 674 | I've Got the World on a String | Louis Prima | The Best Of | Stardust | USA560744429 |
| 675 | I've Got the World on a String | Louis Prima & Keely Smith | The Best Of | Stardust | USA560744429 |
| 676 | I've Got the World on a String | Louis Prima & Keely Smith | The Ultimate Collection | Burning Fire | |
| 677 | I've Got the World on a String | Lucy Ann Polk With The Les Brown Orchestra | The Essential Years 1950-1953 | Master Classics | |
| 678 | I've Got the World on a String | Lucy Ann Polk With The Les Brown Orchestra | The Essential Years 1950-1953 | Master Classics | USA371164571 |
| 679 | I've Got the World on a String | Marty Allen & Steve Rossi | One More Time - Hello Dere! | Master Classics | USA371280461 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 680 | I've Got the World on a String | Marty Gold | Memorial Day Orchestrals | Cleopatra Records | US6R21347090 |
| 681 | I've Got the World on a String | Marty Gold | Memorial Day Orchestrals | Holiday Classic Records | |
| 682 | I've Got the World on a String | Marty Gold & His Orchestra | Pieces Of Gold For Listening Dancing Relaxing | Cleopatra Records | USCHR1310027 |
| 683 | I've Got the World on a String | Marty Gold And His Orchestra | Pieces of Gold for Listening, Dancing, Relaxing | Vintage Masters | |
| 684 | I've Got the World on a String | Max Kaminsky | Essential Jazz & Swing - | Master Classics | |
| 685 | I've Got the World on a String | Max Kaminsky | Essential Jazz & Swing - The 78 Rpm Collection | Master Classics | USA561063913 |
| 686 | I've Got the World on a String | Mel Tormé | Ten Best | Stardust | USA560771384 |
| 687 | I've Got the World on a String | Mel Tormé | Ten Best | Stardust | |
| 688 | I've Got the World on a String | Mel Tormé | Ten Best | Stardust | |
| 689 | I've Got the World on a String | Nancy Harrow  Buck Clayton'S Jazz Stars | Greatest Jazz Grooves | Cleopatra Records | US6R21433123 |
| 690 | I've Got the World on a String | Oscar Peterson | The Best Of | Cleopatra Records | USA560744117 |
| 691 | I've Got the World on a String | Oscar Peterson | The Best Of | Stardust | USA560744117 |
| 692 | I've Got the World on a String | Peggy Lee | Greatest Hits | Burning Fire | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 693 | I've Got the World on a String | Philly Joe Jones | Essential Jazz Masters 1956-1961 | Stardust Records | |
| 694 | I've Got the World on a String | Phillyjoejones | Essentialjazzmasters1956-1961 | Stardust Records | USCHR1332423 |
| 695 | I've Got the World on a String | Teddy Bunn | 100 Jazz Guitar Favorites | Stardust Records | |
| 696 | I've Got the World on a String | Teddy Bunn | 100 Jazz Guitar Favorites | Stardust Records (UK) | |
| 697 | I've Got the World on a String | Teddy Bunn | Jazz Guitar Legends | Cleopatra Records | USA560939098 |
| 698 | I've Got the World on a String | Teddy Bunn | Jazz Guitar Legends | Stardust Records | |
| 699 | I've Got the World on a String | Teddy Bunn | Jazz Guitar Legends | Stardust Records (UK) | |
| 700 | I've Got the World on a String | Teddy Wilson | The Ultimate Collection | Classic Music International | |
| 701 | I've Got the World on a String | Teddy Wilson & Jo Jones | Jazz Magic '56 | Master Classics | USA371156998 |
| 702 | I've Got the World on a String | Teddy Wilson & Jo Jones | Jazz Magic '56 | Master Classics | USA371156998 |
| 703 | I've Got the World on a String | Teri Thornton | Somewhere In The Night (1963) | Screenland Records | USA371146781 |
| 704 | I've Got the World on a String | The Charlie Shavers & Ray Bryant Quartet | Essential Jazz Masters | Master Classics | USA371182874 |
| 705 | I've Got the World on a String | The Charlie Shavers and Ray Bryant Quartet | Essential Jazz Masters | Master Classics | USA371182874 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 706 | I've Got the World on a String | The Ink Spots | Sing Their Hits | Goldenlane Records | QMFMG1365750 |
| 707 | I've Got the World on a String | The Ink Spots | Sing Their Hits | Goldenlane Records | |
| 708 | I've Got the World on a String | The Ink Spots | Sing Their Hits | Goldenlane Records | |
| 709 | I've Got the World on a String | The Tyree Glenn Quintet | Let's Have a Ball | Stardust Records | US6R21324006 |
| 710 | I've Got the World on a String | The Tyree Glenn Quintet | Let's Have a Ball | Stardust Records | US6R21324006 |
| 711 | I've Got the World on a String | Tony Bennett | The Ultimate Live Performance | Stardust Records | USA371450112 |
| 712 | I've Got the World on a String | Tony Bennett & Ralph Sharon & His Orchestra | Live At Carnegie Hall | Classic Music International | |
| 713 | I've Got the World on a String | Various Artists | Ultimate Big Band & Swing Classics | Cleopatra Records | QMDA71336039 |
| 714 | I've Got the World on a String | Wild Bill Davis | The Ultimate Collection | Master Classics | USA371355171 |
| 715 | I've Got the World on a String | Wild Bill Davis | The Ultimate Collection | Master Classics | USA371355171 |
| 716 | Ill Wind | Al Cohn | 50+ Jazz Masters | Classic Music International | |
| 717 | Ill Wind | Al Klink | Guitar Jazz Essentials | Stardust Records | USA371387721 |
| 718 | Ill Wind | Al Klink | Guitar Jazz Essentials | Stardust Records | USA371387721 |
| 719 | Ill Wind | Art Blakey | Greatest Moments | Cleopatra Records | USA560790759 |
| 720 | Ill Wind | Art Tatum | Classic Piano Solos (1934-1937) | Mocking Bird | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 721 | Ill Wind | Art Tatum | Melody In F | Mocking Bird | |
| 722 | Ill Wind | Art Tatum | Melody In F | Mocking Bird | |
| 723 | Ill Wind | Art Tatum | Rare Recordings | Mocking Bird | |
| 724 | Ill Wind | Art Tatum | The Ultimate Collection | Classic Music International | |
| 725 | Ill Wind | Billy Eckstine | The Very Best Of | Classic Music International | |
| 726 | Ill Wind | Bob Wilber | The Voyager Room Tapes 1956-1958 | Master Classics | |
| 727 | Ill Wind | Bob Wilber | The Voyager Room Tapes 1956-1958 | Master Classics | |
| 728 | Ill Wind | Bob Wilber - Bobby Hackett | The Voyager Room Tapes 1956-1958 | Master Classics Records | USA560938830 |
| 729 | Ill Wind | Chico O'Farrill | Latin Jazz Explosion | Vintage Masters | USA561310289 |
| 730 | Ill Wind | Chico O'Farrill | Latin Jazz Explosion | VINTAGE MASTERS INC. | USA561310289 |
| 731 | Ill Wind | Della Reese | Live In Hollywood, 1966 | Stardust Records | USA371530534 |
| 732 | Ill Wind | Della Reese | Live In Hollywood, 1966 | Stardust Records | USA371530534 |
| 733 | Ill Wind | Della Reese | Live In Hollywood; 1966 | Stardust Records | USA371530534 |
| 734 | Ill Wind | Ella Fitzgerald | Essential Live Performances | Stardust Records | USA560957545 |
| 735 | Ill Wind | Ella Fitzgerald | Essential Live Performances | Stardust Records (UK) | USA560957545 |
| 736 | Ill Wind | Ella Fitzgerald | Essential Live Performances | Stardust Records (UK) | USA560957545 |
| 737 | Ill Wind | Ella Fitzgerald & Louis Armstrong | Vocal & Jazz Classics | Master Classics | USA371169237 |
| 738 | Ill Wind | Ella Fitzgerald & Louis Armstrong | Vocal & Jazz Classics | Master Classics | USA371169237 |
| 739 | Ill Wind | Ella Fitzgerald & Louis Armstrong | Vocal & Jazz Classics | Master Classics | USA371169237 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 740 | Ill Wind | Ernestine Anderson | Greatest Hits | Vintage Masters | |
| 741 | Ill Wind | Ernestine Anderson | Greatest Hits | Vintage Masters | USA561191051 |
| 742 | Ill Wind | Ernestine Anderson | The Very Best Of | Classic Music International | |
| 743 | Ill Wind | Frank Sinatra | Lonesome Road | Mocking Bird | |
| 744 | Ill Wind | George Chakiris | Essential Masters | Vintage Masters | |
| 745 | Ill Wind | George Chakiris | Essential Masters | Vintage Masters | US6R21208491 |
| 746 | Ill Wind | Hampton Hawes | Essential Jazz Masters | Stardust Records | USA371423504 |
| 747 | Ill Wind | Hampton Hawes | Essential Jazz Masters | Stardust Records | USA371423504 |
| 748 | Ill Wind | Honi Gordon | Sunday At The Jazz Lounge | Cleopatra Records | QMFMG1478714 |
| 749 | Ill Wind | Honi Gordon | Vocal & Jazz Essentials | Vintage Masters | US6R21224197 |
| 750 | Ill Wind | Honi Gordon | Vocal & Jazz Essentials | Vintage Masters | US6R21224197 |
| 751 | Ill Wind | Ike Quebec | The Very Best of Ike Quebec | Classic Music International | |
| 752 | Ill Wind | John Pisano & Billy Bean | Essential Jazz Guitar Masters | Vintage Masters | |
| 753 | Ill Wind | John Pisano & Billy Bean | Essential Jazz Guitar Masters | Vintage Masters | USA561422619 |
| 754 | Ill Wind | Kenny Burrell, Paul Chambers & Philly Joe Jones Wynton Kelly | The Very Best Of Wynton Kelly | Classic Music International | |
| 755 | Ill Wind | Lena Horne | 100 Vocal Classics | Classic Music International | |
| 756 | Ill Wind | Lena Horne | 150+ Jazz Love Classics | Classic Music International | |
| 757 | Ill Wind | Lena Horne | 50 Greatest Masters (1941-1958) | Classic Music International | |
| 758 | Ill Wind | Lena Horne | Anthology - Deluxe Edition | Master Classics | USA560636794 |
| 759 | Ill Wind | Lena Horne | Anthology - Deluxe Edition | Master Classics | USA560636794 |
| 760 | Ill Wind | Lena Horne | Billie Holiday & Friends | Stardust | USA560659951 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 761 | Ill Wind | Lena Horne | Billie Holiday & Friends | Stardust | USA560659951 |
| 762 | Ill Wind | Lena Horne | Black Jazz Of The '30s & '40s | Master Classics | USA561054304 |
| 763 | Ill Wind | Lena Horne | Black Jazz Of The '30S & '40S | Master Classics | USA561054304 |
| 764 | Ill Wind | Lena Horne | Crooners & Divas - Greatest Moments | Cleopatra Records | USA560692275 |
| 765 | Ill Wind | Lena Horne | Crooners & Divas - Greatest Moments | Stardust Records | USA370965412 |
| 766 | Ill Wind | Lena Horne | Crooners & Divas - Greatest Moments | Stardust Records | USA370965412 |
| 767 | Ill Wind | Lena Horne | Greatest Hits | Cleopatra Records | QMFME1413672 |
| 768 | Ill Wind | Lena Horne | Iconic Divas Legends | Rolled Gold Classics (UK) | |
| 769 | Ill Wind | Lena Horne | Jazz On A Summer's Day | Rolled Gold Classics (UK) | |
| 770 | Ill Wind | Lena Horne | The # 1 Jazz Album | Classic Music International | |
| 771 | Ill Wind | Lena Horne | The Best Female Voices Of The '50S | Master Classics | USA561015409 |
| 772 | Ill Wind | Lena Horne | The Best Female Voices Of The '50S | Master Classics | USA561015409 |
| 773 | Ill Wind | Lena Horne | The Best Of The War Years | Cleopatra Records | USA370506116 |
| 774 | Ill Wind | Lena Horne | The Best Of The War Years | Cleopatra Records (UK) | |
| 775 | Ill Wind | Lena Horne | The Humphrey Bogart Era | Cleopatra Records | USA370504926 |
| 776 | Ill Wind | Lena Horne | The Humphrey Bogart Era | Cleopatra Records (UK) | |
| 777 | Ill Wind | Lena Horne | You're My Thrill | Mocking Bird | |
| 778 | Ill Wind | Lena Horne | You're My Thrill | Mocking Bird | |
| 779 | Ill Wind | Lennie Niehaus | '50S Jazz Classics | Master Classics | USA371281644 |
| 780 | Ill Wind | Lennie Niehaus | '50s Jazz Classics | Master Classics | USA371281644 |
| 781 | Ill Wind | Lennie Niehaus | The Essential Collection | Burning Fire | |
| 782 | Ill Wind | Lennie Niehaus | Ultimate Jazz Collection | Master Classics | USA371272538 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 783 | Ill Wind | Lennie Niehaus | Ultimate Jazz Collection | Master Classics | USA371272538 |
| 784 | Ill Wind | Louis Armstrong Ella Fitzgerald | Vocal & Jazz Classics | Master Classics | USA371169237 |
| 785 | Ill Wind | Margie Rayburn | Margie | Stardust Records | USCHR1398761 |
| 786 | Ill Wind | Margie Rayburn | Margie | Stardust Records | USCHR1398761 |
| 787 | Ill Wind | Marilyn Moore | Vocal & Jazz Essentials | Vintage Masters | USA561320085 |
| 788 | Ill Wind | Marilyn Moore | Vocal & Jazz Essentials | Vintage Masters | USA561320085 |
| 789 | Ill Wind | Maxine Sullivan | 100 Classic Tracks | Classic Music International | |
| 790 | Ill Wind | Maxine Sullivan | The Ultimate Collection | Burning Fire | |
| 791 | Ill Wind | Nelson Riddle | 100+ Classic Masters | Classic Music International | |
| 792 | Ill Wind | Patrice Munsel | Unpredictable | Master Classics | USA371197313 |
| 793 | Ill Wind | Patrice Munsel | Unpredictable | Master Classics | USA371197313 |
| 794 | Ill Wind | Paul Desmond | Desmond Blue | Cleopatra Records | QMBZ91357715 |
| 795 | Ill Wind | Paul Desmond | Desmond Blue | Mocking Bird | |
| 796 | Ill Wind | Paul Desmond | Desmond Blue | Stereo Magic | |
| 797 | Ill Wind | Paul Desmond | The Very Best of Paul Desmond | Cleopatra Records | QMBZ91357759 |
| 798 | Ill Wind | Peck Morrison | The Very Best of Peck Morrison | Master Classics | USA371182697 |
| 799 | Ill Wind | Peck Morrison;Stan Hope;Walter Perkins | The Very Best ofStan Hope | Master Classics | USA371197668 |
| 800 | Ill Wind | Rita Reys | The Very Best of Rita Reys | Cleopatra Records | QM6XS1575611 |
| 801 | Ill Wind | Russ Garcia | Sounds In The Night | Cleopatra Records | USV291378134 |
| 802 | Ill Wind | Russ Garcia | Sounds in the Night | Stardust Records | USV291378134 |
| 803 | Ill Wind | Sid Bass | From Another World | Master Classics | USA371197414 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|-------------|--------|-------|---------|------|
| 804 | Ill Wind | Sid Bass | From Another World | Master Classics | USA371197414 |
| 805 | Ill Wind | Stan Hope | The Very Best of Stan Hope | Master Classics | USA371197668 |
| 806 | Ill Wind | Stan Kenton | Jazz Legend of the Century | Stardust Records | |
| 807 | Ill Wind | Stan Kenton | Jazz Legend Of The Century | Stardust Records | USA561285794 |
| 808 | Ill Wind | Thad Jones | Essential Jazz Masters 1954-1959 | Vintage Masters | |
| 809 | Ill Wind | Thad Jones | Essential Jazz Masters 1954-1959 | Vintage Masters | USA561446447 |
| 810 | Ill Wind | The Blue Dahlia | The Blue Dahlia | Stardust Records | |
| 811 | Ill Wind | The Buddy DeFranco & Tommy Gumina Quartet | Pacific Standard (Swingin') Time! | Stardust Records | USA371560059 |
| 812 | Ill Wind | The Buddy DeFranco & Tommy Gumina Quartet | Pacific Standard (Swingin') Time! | Stardust Records | USA371560059 |
| 813 | Incompatibility | Augustine Rios, Ricardo Montalbon | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics | |
| 814 | Incompatibility | Augustine Rios,Ricardo Montalban | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics | |
| 815 | Incompatibility | Augustine Rios,Ricardo Montalban | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics | USA371417150 |
| 816 | Incompatibility | Ricardo Montalban & Augustine Rios | Jamaica (Original Motion Picture Soundtrack) | Classic Music International | |
| 817 | It Was Good Enough For Grandma | Celeste Holm & Decca Chorus | Bloomer Girl | Classic Music International | |
| 818 | It Was Good Enough For Grandma | Various artists | Bloomer Girl | Classic Music International | |
| 819 | It Was Written In The Stars | Glenn Miller | 100 Classic Hits | Classic Music International | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 820 | It Was Written In The Stars | Glenn Miller | The Complete Recorded Sessions | Cleopatra Records | USA560717839 |
| 821 | It's Only A Paper Moon | Sammy Kaye & His Orchestra & Billy Williams | 40'S Dance Party! Pop Music Jazz & Memories Of The 1940'S | Cleopatra Records | QMBZ91439651 |
| 822 | It's Only A Paper Moon | Arthur Murray Orchestra | Ballroom Classics - Fox Trot Waltz Mambo Tango & More | Cleopatra Records | USA370994462 |
| 823 | It's Only A Paper Moon | Arthur Murray Orchestra | Ballroom Classics - Fox Trot, Waltz, Mambo, Tango & More | Master Classics | USA370994462 |
| 824 | It's Only A Paper Moon | Benny Goodman | Fabulous 40s Collection | Burning Fire | |
| 825 | It's Only A Paper Moon | Benny Goodman & His Orchestra | 1940s Journey | Master Classics | USA370971179 |
| 826 | It's Only A Paper Moon | Benny Goodman & His Orchestra; Dottie Reid | 1940S Journey | Master Classics | USA370971179 |
| 827 | It's Only A Paper Moon | Billy May & His Orchestra;Ella Fitzgerald | The No. 1 American Songbook Ever! | Goldenlane Records | USA561101835 |
| 828 | It's Only A Paper Moon | Billy May & His Orchestra;Ella Fitzgerald | The No. 1 American Songbook Ever! | Goldenlane Records | USA561276425 |
| 829 | It's Only A Paper Moon | Billy Williams;Sammy Kaye & His Orchestra | 100 Classic 1940S Memories | Goldenlane Records | USA561011453 |
| 830 | It's Only A Paper Moon | Bob Haggart;Bud Freeman;Dave Frishberg;Don Lamond | Essential Jazz Masters | Master Classics | USA371272205 |
| 831 | It's Only A Paper Moon | Bonnie Guitar | A Woman In Love | Vintage Masters | USA371634217 |
| 832 | It's Only A Paper Moon | Bonnie Guitar | The Very Best of Bonnie Guitar | Goldenlane Records | USA371385595 |
| 833 | It's Only A Paper Moon | Bonnie Guitar | The Very Best of Bonnie Guitar | Goldenlane Records | USA371385595 |
| 834 | It's Only A Paper Moon | Buddy Rich | 100 Drum Classics | Classic Music International | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 835 | It's Only A Paper Moon | Buddy Rich | Jewish-American Jazz Icons | Burning Fire | |
| 836 | It's Only A Paper Moon | Buddy Rich | Rich Voice | Burning Fire | |
| 837 | It's Only A Paper Moon | Buddy Rich | Rich Voice | Stardust Records | USA371425835 |
| 838 | It's Only A Paper Moon | Buddy Rich | Rich Voice | Stardust Records | USA371425835 |
| 839 | It's Only A Paper Moon | Buddy Rich | The Very Best of Buddy Rich | Vintage Masters | USA561105707 |
| 840 | It's Only A Paper Moon | Buddy Rich | The Very Best of Buddy Rich | Vintage Masters | |
| 841 | It's Only A Paper Moon | Cliff Ukulele Ike Edwards | Singin  In The Rain - The Best Of | Cleopatra Records | USA560749210 |
| 842 | It's Only A Paper Moon | Cliff Ukulele Ike Edwards | Singin' In The Rain - The Best Of | Stardust | USA560749210 |
| 843 | It's Only A Paper Moon | Coleman Hawkins | Legends Of Jazz | Master Classics | USA560904087 |
| 844 | It's Only A Paper Moon | Coleman Hawkins | Legends Of Jazz | Master Classics | USA560904087 |
| 845 | It's Only A Paper Moon | Coleman Hawkins | The Ultimate Greatest Collection | Burning Fire | |
| 846 | It's Only A Paper Moon | Conrad Thibault | Al Jolson - Voices of the Century | Vintage Masters | |
| 847 | It's Only A Paper Moon | Conrad Thibault | Al Jolson - Voices Of The Century | Vintage Masters | USA561291385 |
| 848 | It's Only A Paper Moon | Dave Frishberg | Essential Jazz Masters | Master Classics | |
| 849 | It's Only A Paper Moon | David Carroll | Essential Easy Listening | Master Classics | USA561002656 |
| 850 | It's Only A Paper Moon | Dion & The Belmonts | Greatest Hits | Classic Music International | |
| 851 | It's Only A Paper Moon | Dion The Belmonds | Fly Me To The Moon | Mocking Bird | |
| 852 | It's Only A Paper Moon | Earl Grant | The Very Best of Earl Grant | Master Classics | USA371231405 |
| 853 | It's Only A Paper Moon | Earl Grant | The Very Best of Earl Grant | Master Classics | USA371231405 |
| 854 | It's Only A Paper Moon | Eddie Heywood | Music & The Moon Vol. 1 | Stardust Records | USA371194850 |
| 855 | It's Only A Paper Moon | Eddie Heywood | Music & The Moon Vol. 1 | Stardust Records | USA371194850 |
| 856 | It's Only A Paper Moon | Eddie Heywood | Sentimental Memories | Cleopatra Records | USA560930399 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 857 | It's Only A Paper Moon | Eddie Heywood | Sentimental Memories | Master Classics | USA560930399 |
| 858 | It's Only A Paper Moon | Eddie Jefferson | Golden Essentials | Stardust Records | USA371572917 |
| 859 | It's Only A Paper Moon | Eddie Pierce;Charlie Davis | At The Hop | Goldenlane Records | USA560914229 |
| 860 | It's Only A Paper Moon | Ella Fitzgerald | Great American Songbook | Vintage Masters | |
| 861 | It's Only A Paper Moon | Ella Fitzgerald | Great American Songbook | Vintage Masters | USA561190935 |
| 862 | It's Only A Paper Moon | Ella Fitzgerald | Greatest Hits | Cleopatra Records | USA560725384 |
| 863 | It's Only A Paper Moon | Ella Fitzgerald | Greatest Hits | Stardust | USA560725384 |
| 864 | It's Only A Paper Moon | Ella Fitzgerald | Massive Pop Songs Of The 50s | Burning Fire | |
| 865 | It's Only A Paper Moon | Ella Fitzgerald | The Greatest Standards Ever Made of the '40s and Early '50s | Burning Fire | |
| 866 | It's Only A Paper Moon | Ella Fitzgerald Billy May His Orchestra | The No 1 American Songbook Ever | Goldenlane Records | USA561276425 |
| 867 | It's Only A Paper Moon | Ella Fitzgerald, Billy May & His Orchestra | The No. 1 American Songbook Ever! | Cleopatra Records | USA561276425 |
| 868 | It's Only A Paper Moon | Ella Fitzgerald, Billy May & His Orchestra | The No. 1 American Songbook Ever! | Cleopatra Records | USA561276425 |
| 869 | It's Only A Paper Moon | Ella Fitzgerald, Billy May & His Orchestra | The No. 1 American Songbook Ever! | Cleopatra Records | USA561276425 |
| 870 | It's Only A Paper Moon | Ethel Waters | Archive Of American Popular Music 1946-1951 | Master Classics | USA371046119 |
| 871 | It's Only A Paper Moon | Ethel Waters | Archive Of American Popular Music 1946-1951 | Master Classics | USA371046119 |
| 872 | It's Only A Paper Moon | Ethel Waters | Classic Hollywood Jazz Era | Stereo Magic | QMFME1445241 |
| 873 | It's Only A Paper Moon | Ethel Waters | Classic Hollywood Jazz Era | Stereo Magic Records | QMFME1445241 |
| 874 | It's Only A Paper Moon | Ethel Waters | Gangsters, Guns & Molls! Jazz of the 1940's | Stardust Records | USA371601972 |
| 875 | It's Only A Paper Moon | Ethel Waters | Gangsters, Guns & Molls! Jazz of the 1940's | Stardust Records | USA371601972 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 876 | It's Only A Paper Moon | Ethel Waters | Jazz Hits of the 1940's | Rolled Gold Classics (UK) | |
| 877 | It's Only A Paper Moon | Frankie Avalon | Ultimate Collection 1958-1961 | Vintage Masters | USA561284562 |
| 878 | It's Only A Paper Moon | Frankie Avalon | Ultimate Collection 1958-1961 | Vintage Masters | |
| 879 | It's Only A Paper Moon | George Roberts | Meet Mr. Roberts & Bottoms Up | Stardust Records | USA371464064 |
| 880 | It's Only A Paper Moon | George Roberts | Meet Mr. Roberts & Bottoms Up | Stardust Records | |
| 881 | It's Only A Paper Moon | George Roberts | Meet Mr. Roberts & Bottoms Up | Stardust Records (UK) | |
| 882 | It's Only A Paper Moon | Harold Arlen | Harold Arlen And His Songs | Classic Music International | |
| 883 | It's Only A Paper Moon | Jack Sheldon,Joe Maini,Kenny Drew | Essential Jazz Masters | Master Classics | USA371272205 |
| 884 | It's Only A Paper Moon | Jack Sheldon;Joe Maini;Kenny Drew | Essential Jazz Masters | Master Classics | USA371228928 |
| 885 | It's Only A Paper Moon | Jimmy Smith | The Very Best of Jimmy Smith | Stardust | USA560744306 |
| 886 | It's Only A Paper Moon | Joe Maini | Essential Jazz Masters | Master Classics | USA561038229 |
| 887 | It's Only A Paper Moon | Joe Maini | Essential Jazz Masters | Master Classics | USA561038229 |
| 888 | It's Only A Paper Moon | Joe South | The Early Years 1958-1960 | Master Classics | USA371133200 |
| 889 | It's Only A Paper Moon | John Kirby | The Best Of 1937-1945 | Master Classics | USA371276834 |
| 890 | It's Only A Paper Moon | John Kirby | The Best Of 1937-1945 | Master Classics | USA371276834 |
| 891 | It's Only A Paper Moon | Johnny Williams | World War II Golden Memories | Master Classics | |
| 892 | It's Only A Paper Moon | Johnny Williams, Sammy Kaye & His Orchestra | World War Ii Golden Memories | Master Classics | USA371027669 |
| 893 | It's Only A Paper Moon | Ken Colyer'S All Star Jazzmen | New Orleans Best - Voodoo Jazz To Mardi Gras | Master Classics | QMFMF1304310 |
| 894 | It's Only A Paper Moon | Kenny Drew | Greatest Jazz Masters | Vintage Masters | USA561139867 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 895 | It's Only A Paper Moon | Kenny Drew | Greatest Jazz Masters | Vintage Masters | |
| 896 | It's Only A Paper Moon | Kenny Drew Trio | Jazz Essentials | Master Classics | |
| 897 | It's Only A Paper Moon | Lee Wiley | The Very Best of Lee Wiley | Vintage Masters | USA561446310 |
| 898 | It's Only A Paper Moon | Lee Wiley | The Very Best of Lee Wiley | Vintage Masters | |
| 899 | It's Only A Paper Moon | Les Paul | The Best Of | Cleopatra Records | USA560871921 |
| 900 | It's Only A Paper Moon | Les Paul | The Best Of | Stardust Records (UK) | |
| 901 | It's Only A Paper Moon | Lester Young | # 1 Jazz Album Ever! | Classic Music International | |
| 902 | It's Only A Paper Moon | Lester Young | Swingin' Jazz Favorites | Classic Music International | |
| 903 | It's Only A Paper Moon | Lester Young | The Complete Aladdin Recordings (Bonus Track Version) | Burning Fire | |
| 904 | It's Only A Paper Moon | Lionel Hampton | The Very Best of Lionel Hampton | Cleopatra Records | USA560736758 |
| 905 | It's Only A Paper Moon | Lionel Hampton | Ultimate Hits | Cleopatra Records | QMFMG1398213 |
| 906 | It's Only A Paper Moon | Lionel Hampton | Ultimate Hits | Master Classics | |
| 907 | It's Only A Paper Moon | Maureen Evans | Birth Of The '60S | Goldenlane Records | USA371423791 |
| 908 | It's Only A Paper Moon | Maynard Ferguson | 100 Jazz Classics | Classic Music International | |
| 909 | It's Only A Paper Moon | Maynard Ferguson | 100 Trumpet Jazz Classics | Stardust Records | USA371365913 |
| 910 | It's Only A Paper Moon | Maynard Ferguson | 100 Trumpet Jazz Classics | Stardust Records | USA371365913 |
| 911 | It's Only A Paper Moon | Maynard Ferguson | 50 Jazz Essentials | Master Classics | USA561018294 |
| 912 | It's Only A Paper Moon | Maynard Ferguson | 50 Jazz Essentials | Master Classics | USA561018294 |
| 913 | It's Only A Paper Moon | Maynard Ferguson | Classic Jazz Masters | Rolled Gold Classics (UK) | |
| 914 | It's Only A Paper Moon | Miles Davis | Midnight Groove | Mocking Bird | |
| 915 | It's Only A Paper Moon | Morgana King | The Ultimate Collection | Master Classics | USA371348021 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 916 | It's Only A Paper Moon | Morgana King | The Ultimate Collection | Master Classics | USA371348021 |
| 917 | It's Only A Paper Moon | Nat King Cole | 100% American Made Jazz Classics | Rolled Gold Classics (UK) | |
| 918 | It's Only A Paper Moon | Nat King Cole | 100% American Made Swing Classics | Rolled Gold Classics (UK) | |
| 919 | It's Only A Paper Moon | Nat King Cole | 100+ Classics 1946-1960 | Classic Music International | |
| 920 | It's Only A Paper Moon | Nat King Cole | 101 Jazz Classics | Rolled Gold Classics (UK) | |
| 921 | It's Only A Paper Moon | Nat King Cole | Jazz Golden Collection | Master Classics | |
| 922 | It's Only A Paper Moon | Nat King Cole | Massive Pop Songs Of The 50s | Burning Fire | |
| 923 | It's Only A Paper Moon | Nat King Cole | Platinum Masters | Rolled Gold Classics (UK) | |
| 924 | It's Only A Paper Moon | Nat King Cole | Swingin' Jazz Classics - Deluxe Edition | Cleopatra Records | US6R21466553 |
| 925 | It's Only A Paper Moon | Nat King Cole | The Best Of | Cleopatra Records | USA560744379 |
| 926 | It's Only A Paper Moon | Nat King Cole | The Greatest Collection | Master Classics | USA371161596 |
| 927 | It's Only A Paper Moon | Nat King Cole | The Greatest Collection | Master Classics | USA371161596 |
| 928 | It's Only A Paper Moon | Nat King Cole | The Macgregor Anthology | Photoplay Records | |
| 929 | It's Only A Paper Moon | Nat King Cole | The Ultimate Collection | Burning Fire | |
| 930 | It's Only A Paper Moon | Nat King Cole | The Ultimate Collection | Classic Music International | |
| 931 | It's Only A Paper Moon | Nat King Cole | The Ultimate Collection | Classic Music International | |
| 932 | It's Only A Paper Moon | Nat King Cole | The Ultimate Collection | Rolled Gold Classics (UK) | |
| 933 | It's Only A Paper Moon | Nat King Cole | Very Best Of | Cleopatra Records | USA560736973 |
| 934 | It's Only A Paper Moon | Oscar Peterson; Ella Fitzgerald; Barney Kessel; Ray Brown; J.C. Heard | Oscar Peterson; Ella Fitzgerald; Jatp Lausanne 1953 / Swiss Radio Days; Jazz Series Vol.15 | Cleopatra Records | USA560659270 |
| 935 | It's Only A Paper Moon | Pied Pipers | The Very Best Of | Classic Music International | |
| 936 | It's Only A Paper Moon | Reg Owen | Obsession - Two Stereo Albums & Bonus Singles | Goldenlane Records | GBDAG1391956 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 937 | It's Only A Paper Moon | Reg Owen | Orchestral Bachelor Pad Music 1958-1959 | Stardust Records | QMFMF1304225 |
| 938 | It's Only A Paper Moon | Reg Owen | Orchestral Bachelor Pad Music 1958-1959 | Stardust Records | QMFMF1304225 |
| 939 | It's Only A Paper Moon | Sammy Kaye & His Orchestra & Billy Williams | 40's Dance Party! Pop Music Jazz & Memories of the 1940's | Magic Gold Records | |
| 940 | It's Only A Paper Moon | Sammy Kaye His Orchestra Billy Williams | 40's Dance Party! Pop Music Jazz & Memories of the 1940's | Magic Gold Records | |
| 941 | It's Only A Paper Moon | The Ames Brothers | Destination Moon & Other Favorites | Master Classics | USA371167070 |
| 942 | It's Only A Paper Moon | The Arthur Murray Orchestra | Ballroom Classics - Fox Trot, Waltz, Mambo, Tango & More | Master Classics | |
| 943 | It's Only A Paper Moon | The Kenny Drew Trio | Jazz Essentials | Master Classics | USA371152912 |
| 944 | It's Only A Paper Moon | The Mystics | Greatest Hits | Master Classics | USA371023307 |
| 945 | It's Only A Paper Moon | The Mystics | Greatest Hits | Master Classics | USA371023307 |
| 946 | It's Only A Paper Moon | The Nat King Cole Trio | The Macgregor Anthology | Cleopatra Records | QMDA71491733 |
| 947 | It's Only A Paper Moon | Toots Thielemans | The Very Best of Toots Thielemans | Cleopatra Records | QMFME1488370 |
| 948 | It's Only A Paper Moon | Toots Thielemans | The Very Best of Toots Thielemans | Stereo Magic | |
| 949 | It's Only A Paper Moon | Toots Thielemans | The Whistler | Stardust Records | USA371417192 |
| 950 | It's Only A Paper Moon | Toots Thielemans | The Whistler & His Guitar | Stardust Records | USA371417192 |
| 951 | It's Only A Paper Moon | Toots Thielemans | The Whistler & His Guitar | Stardust Records | USA371417192 |
| 952 | It's Only A Paper Moon | Various Artists | Jazz Golden Collection | Cleopatra Records | QMDA71337442 |
| 953 | It's Only A Paper Moon | Various Artists | Masters Of Swing | Goldenlane Records | QMDA61582038 |
| 954 | Kickin' The Gong Around | Cab Calloway | Archive Of American Popular Music 1893-1946 | Master Classics | USA371044686 |
| 955 | Kickin' The Gong Around | Cab Calloway | Cotton Club - 100 Classics | Master Classics Records | USA371355146 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 956 | Kickin' The Gong Around | Cab Calloway & His Orchestra | 100 Vocal & Jazz Classics - Vol. 2 (1928-1931) | Stardust Records | USA371355469 |
| 957 | Kickin' The Gong Around | Cab Calloway Orchestra | The Very Best of Cab Calloway And His Orchestra | Stardust | USA560755506 |
| 958 | Kickin' The Gong Around | Louis Armstrong | Cocaine Blues | Goldenlane Records | USA560918046 |
| 959 | Kickin' The Gong Around | Louis Armstrong | Vintage Songs of Sex, Drugs & Cigarettes | Master Classics | USA560931221 |
| 960 | Kickin' The Gong Around | Louis Armstrong | Vintage Songs Of Sex; Drugs & Cigarettes | Cleopatra Records | USA560931221 |
| 961 | Kickin' The Gong Around | Louis Armstrong | Vintage Songs Of Sex; Drugs & Cigarettes | Master Classics | USA560931221 |
| 962 | Kickin' The Gong Around | Louis Armstrong & His Orchestra | 100 Vocal & Jazz Classics - Vol. 3 (1932-1934) | Stardust Records | USA371355621 |
| 963 | Last Night When We Were Young | Al Viola | Imagination | Cleopatra Records | USA561017816 |
| 964 | Last Night When We Were Young | Al Viola | Imagination | Master Classics Records | |
| 965 | Last Night When We Were Young | Al Viola | Imagination | Master Classics Records | |
| 966 | Last Night When We Were Young | Andre Previn | The Best Of 1954-1960 | Master Classics | QMFME1377357 |
| 967 | Last Night When We Were Young | André Previn | Essential Jazz Masters | Stardust Records | |
| 968 | Last Night When We Were Young | André Previn | The Best of 1954-1960 | Master Classics Records | |
| 969 | Last Night When We Were Young | André Previn | The Best of 1954-1960 | Master Classics Records | |
| 970 | Last Night When We Were Young | André Previn | The Essential Collection | Stardust Records | USA371361392 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 971 | Last Night When We Were Young | André Previn | The Essential Collection | Stardust Records | |
| 972 | Last Night When We Were Young | Bob Haggart;Bud Freeman;Dave Frishberg;Don Lamond | Essential Jazz Masters | Master Classics | USA371272197 |
| 973 | Last Night When We Were Young | Carmen Mcrae | Greatest Hits | Cleopatra Records | USA560790860 |
| 974 | Last Night When We Were Young | Carmen Mcrae | Ladies Of Jazz | Stardust Records | USA371456276 |
| 975 | Last Night When We Were Young | Carmen Mcrae | Vocal Jazz Classics | Master Classics | USA371288972 |
| 976 | Last Night When We Were Young | Carmen McRae | Vocal Jazz Classics | Master Classics Records | |
| 977 | Last Night When We Were Young | Carmen McRae | Vocal Jazz Classics | Master Classics Records | |
| 978 | Last Night When We Were Young | Clifford Jordan | Essential Jazz Masters | Cleopatra Records | US6R21393418 |
| 979 | Last Night When We Were Young | Clifford Jordan | Essential Jazz Masters | Stardust Records | |
| 980 | Last Night When We Were Young | Helen Grayco | The Very Best of Helen Grayco | Cleopatra Records | USA371559291 |
| 981 | Last Night When We Were Young | Jimmy Raney | Essential Guitar Jazz | Cleopatra Records | USA371299324 |
| 982 | Last Night When We Were Young | Jimmy Raney | Essential Guitar Jazz | Master Classics Records | |
| 983 | Last Night When We Were Young | Jimmy Raney | Essential Guitar Jazz | Master Classics Records | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|-------------|--------|-------|---------|------|
| 984 | Last Night When We Were Young | Johnny Nash | Composer'S Choice | Cleopatra Records | USA371282258 |
| 985 | Last Night When We Were Young | Johnny Nash | Composer's Choice | Master Classics Records | |
| 986 | Last Night When We Were Young | Johnny Nash | Composer's Choice | Master Classics Records | |
| 987 | Last Night When We Were Young | Judy Garland | 100+ Timeless Classics | Classic Music International | |
| 988 | Last Night When We Were Young | Judy Garland | 100+ Timeless Classics | Classic Music International | |
| 989 | Last Night When We Were Young | Patrice Munsel | Unpredictable | Cleopatra Records | USA371197310 |
| 990 | Last Night When We Were Young | Patrice Munsel | Unpredictable | Master Classics Records | |
| 991 | Last Night When We Were Young | Patrice Munsel | Unpredictable | Master Classics Records | |
| 992 | Last Night When We Were Young | Sarah Vaughan | Greatest Masters 1953-1960 | Vintage Masters | USA561275686 |
| 993 | Last Night When We Were Young | Soundtrack/cast Album | Summer Stock (Original Motion Picture Soundtrack) | Classic Music International | |
| 994 | Last Night When We Were Young | Soundtrack/cast Album | Summer Stock (Original Motion Picture Soundtrack) | Classic Music International | |
| 995 | Last Night When We Were Young | The Hi-Lo's | The Very Best Of | Master Classics Records | |
| 996 | Last Night When We Were Young | The Hi-Lo's | The Very Best Of | Master Classics Records | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 997 | Last Night When We Were Young | The Hi-Lo'S | The Very Best of The Hi-Lo'S | Cleopatra Records | USA561056729 |
| 998 | Last Night When We Were Young | Various artists | 100+ Greatest Shows On Earth | Classic Music International | |
| 999 | Last Night When We Were Young | Various artists | 100+ Greatest Shows On Earth | Classic Music International | |
| 1000 | Learn to Croon | Alan Dale | The Very Best of Alan Dale | Master Classics Records | USA370936213 |
| 1001 | Learn to Croon | Harry Roy & His Band | 12 Hits 1930 for Dancing - Vol. 1 | Stardust Records | |
| 1002 | Learn to Croon | Les Allen & Henry Hall | British Jazz & Swing | Stardust Records | QMFMG1340150 |
| 1003 | Leave the Atom Alone | Josephine Premice | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics | USA371417159 |
| 1004 | Leave the Atom Alone | Josephine Premice | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics | |
| 1005 | Leave the Atom Alone | Josephine Premice | Jamaica (Original Motion Picture Soundtrack) | Classic Music International | |
| 1006 | Leave the Atom Alone | Josephine Premice | Jamaica (Original Motion Picture Soundtrack) | Classic Music International | |
| 1007 | Leave the Atom Alone | Lena Horne | 100 Vocal Classics | Classic Music International | |
| 1008 | Leave the Atom Alone | Lena Horne | 100 Vocal Classics | Classic Music International | |
| 1009 | Legalize My Name | Denise Darcel | Great Vocalists of the Big Band Era | Stardust Records | USCHR1366236 |
| 1010 | Legalize My Name | Denise Darcel | Hollywood Screen Stars Sing | Master Classics | USA371256241 |
| 1011 | Legalize My Name | Denise Darcel | The Actress Sings! | VINTAGE MASTERS INC. | USA561277402 |
| 1012 | Legalize My Name | Gertrude Niesen | The Best Of | Cleopatra Records | QM6XS1600223 |
| 1013 | Legalize My Name | Gertrude Niesen | The Best Of | Photoplay Records | |
| 1014 | Legalize My Name | Lizabeth Scott | Hollywood Screen Stars Sing | Master Classics | USA371256290 |
| 1015 | Legalize My Name | Lizabeth Scott | The Actress Sings! | VINTAGE MASTERS INC. | USA561277622 |
| 1016 | Legalize My Name | Lizabeth Scott | Ultimate Retro Jazz Lounge | Stardust Records | QMFMG1357885 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|-------------|--------|-------|---------|------|
| 1017 | Legalize My Name | Maxine Sullivan | The Very Best of Maxine Sullivan | Master Classics Records | USA560935598 |
| 1018 | Let's Take A Walk Around the Block | Jackie Paris | Sings Gershwin | Classic Music International | |
| 1019 | Let's Take A Walk Around the Block | Jimmie Komack | Inside Me | Vintage Masters | |
| 1020 | Let's Take A Walk Around the Block | Jimmie Komack | Inside Me | VINTAGE MASTERS INC. | USA371555640 |
| 1021 | Little Biscuit | Don Elliot | The Very Best Of Don Elliot | Classic Music International | |
| 1022 | Little Biscuit | Don Elliott | Essential Jazz Masters | Master Classics | USA371166113 |
| 1023 | Little Biscuit | Don Elliott | Essential Jazz Masters | Master Classics | |
| 1024 | Little Biscuit | Josephine Premice, Ossie David | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics | USA371417151 |
| 1025 | Little Biscuit | Josephine Premice,Ossie David | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics | USA371417151 |
| 1026 | Little Biscuit | Lena Horne | 100 Vocal Classics | Classic Music International | |
| 1027 | Little Biscuit | Ossie Davis & Josephine Premice | Jamaica (Original Motion Picture Soundtrack) | Classic Music International | |
| 1028 | Liza Crossing the Ice | Various artists | Bloomer Girl | Classic Music International | |
| 1029 | Man for Sale | Harold Arlen | Bloomer Girl | Classic Music International | |
| 1030 | Man for Sale | Various artists | Bloomer Girl | Classic Music International | |
| 1031 | Minnie The Moocher's Weddin' Day | Alice Babs | Teen Idol (Deluxe Edition) | Vintage Masters | USA371653221 |
| 1032 | Minnie The Moocher's Weddin' Day | Cab Calloway | Greatest Hits | Cleopatra Records | USA560890892 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 1033 | Minnie The Moocher's Weddin' Day | Cab Calloway & His Orchestra | 100 Vocal & Jazz Classics - Vol. 3 (1932-1934) | Stardust Records | USA371355618 |
| 1034 | Minnie The Moocher's Weddin' Day | Cab Calloway & His Orchestra | Cotton Club - 100 Classics | Master Classics | USA371355141 |
| 1035 | Minnie The Moocher's Weddin' Day | Cab Calloway & His Orchestra | Vintage Memories | Master Classics | USA370915513 |
| 1036 | Minnie The Moocher's Weddin' Day | Mill's Blue Rhythm Band | Cocaine Blues | Goldenlane Records | USA560918064 |
| 1037 | Minnie The Moocher's Weddin' Day | Mill's Blue Rhythm Band | Vintage Songs of Sex, Drugs & Cigarettes | Master Classics | USA560931211 |
| 1038 | Minnie The Moocher's Weddin' Day | Mill'S Blue Rhythm Band | Vintage Songs Of Sex; Drugs & Cigarettes | Cleopatra Records | USA560931211 |
| 1039 | Minnie The Moocher's Weddin' Day | Mill'S Blue Rhythm Band | Vintage Songs Of Sex; Drugs & Cigarettes | Master Classics | USA560931211 |
| 1040 | Minnie The Moocher's Weddin' Day | Various Artists | Vintage Memories | Cleopatra Records | USA370915513 |
| 1041 | Moanin' In The Mornin' | Lee Wiley | Sings Rodgers & Hart And Harold Arlen | Cleopatra Records | US6R21315338 |
| 1042 | Moanin' In The Mornin' | Lee Wiley | The Very Best of Lee Wiley | Vintage Masters | USA561446290 |
| 1043 | Monkey in the Mango Tree | Lena Horne | 100 Vocal Classics | Classic Music International | |
| 1044 | Monkey in the Mango Tree | Ricardo Montalban | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics | USA371417156 |
| 1045 | Monkey in the Mango Tree | Ricardo Montalban | Jamaica (Original Motion Picture Soundtrack) | Classic Music International | |
| 1046 | Monkey in the Mango Tree | Ricardo Montalban | Jamaica (Original Motion Picture Soundtrack) | Classic Music International | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 1047 | Monkey in the Mango Tree | Various artists | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics | USA371417156 |
| 1048 | Napoleon | Blossom Dearie | All-Star Jazz Music | Cleopatra Records | QMBZ91355639 |
| 1049 | Napoleon | Blossom Dearie | Jazz Of The Century | Cleopatra Records | QMDA71462398 |
| 1050 | Napoleon | Blossom Dearie | Voices In Jazz & Lounge | Stardust Records | USA371654724 |
| 1051 | Napoleon | Don Elliott | Essential Jazz Masters | Master Classics | USA371166116 |
| 1052 | Napoleon | Lena Horne | 100 Vocal Classics | Classic Music International | |
| 1053 | Napoleon | Lena Horne | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics | USA371417160 |
| 1054 | Napoleon | Lena Horne | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics | USA371417160 |
| 1055 | Napoleon | Lena Horne | Jamaica (Original Motion Picture Soundtrack) | Classic Music International | |
| 1056 | Pity the Sunset | Lena Horne | 100 Vocal Classics | Classic Music International | |
| 1057 | Pity the Sunset | Lena Horne & Ricardo Montalban | Jamaica (Original Motion Picture Soundtrack) | Classic Music International | |
| 1058 | Pity the Sunset | Lena Horne, Ricardo Montalban | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics | USA371417153 |
| 1059 | Pity the Sunset | Lena Horne, Richardo Montalban | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics | USA371417153 |
| 1060 | Pretty to Walk With | Don Elliott | Essential Jazz Masters | Master Classics | USA371166117 |
| 1061 | Pretty to Walk With | Don Elliott | Essential Jazz Masters | Master Classics | |
| 1062 | Pretty to Walk With | Don Elliott | Essential Jazz Masters | Master Classics Records | USA371166117 |
| 1063 | Pretty to Walk With | Lena Horne | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics | USA371417148 |
| 1064 | Pretty to Walk With | Lena Horne | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics | USA371417148 |
| 1065 | Pretty to Walk With | Lena Horne | Jamaica (Original Motion Picture Soundtrack) | Classic Music International | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|-------------|--------|-------|---------|------|
| 1066 | Push de Button | Don Elliot | The Very Best Of Don Elliot | Classic Music International | |
| 1067 | Push de Button | Don Elliot | The Very Best of Don Elliot | Classic Music International | |
| 1068 | Push de Button | Don Elliott | Essential Jazz Masters | Master Classics | |
| 1069 | Push de Button | Don Elliott | Essential Jazz Masters | Master Classics Records | USA371166109 |
| 1070 | Push de Button | Lena Horne | Greatest Hits | Cleopatra Records | QMFME1413644 |
| 1071 | Push de Button | Lena Horne | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics | USA371417149 |
| 1072 | Push de Button | Lena Horne | Jamaica (Original Motion Picture Soundtrack) | Classic Music International | |
| 1073 | Push de Button | Lena Horne | Jamaica (Original Motion Picture Soundtrack) | Classic Music International | |
| 1074 | Raisin' The Rent | Ramona & Her Grand Piano | Ramona & Her Grand Piano | Cleopatra Records | QM6XS1575235 |
| 1075 | Raisin' The Rent | Ramona & Her Grand Piano | Ramona & Her Grand Piano | Photoplay Records | |
| 1076 | Ridin' On The Moon | Lena Horne | 100 Vocal Classics | Classic Music International | |
| 1077 | Right as the Rain | Celeste Holm & David Brooks | Bloomer Girl | Classic Music International | |
| 1078 | Satan's Little Lamb | Ethel Merman | The Very Best Of | Burning Fire | |
| 1079 | Savannah's Wedding Day | Adelaide Hall | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics | USA371417147 |
| 1080 | Savannah's Wedding Day | Adelaide Hall & Augustine Rios | Jamaica (Original Motion Picture Soundtrack) | Classic Music International | |
| 1081 | Savannah's Wedding Day | Adelaide Hall & Augustine Rios | Jamaica (Original Motion Picture Soundtrack) | Classic Music International | |
| 1082 | Stormy Weather | 4 Cast | Hot Vinyl! Rare Classic Oldies | Master Classics | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 1083 | Stormy Weather | Andre Kostelanetz & His Orchestra Harold Arlen | The Blues Opera Suite | Classic Music International | |
| 1084 | Stormy Weather | Art Tatum | The Ultimate Collection | Classic Music International | |
| 1085 | Stormy Weather | Bea Wain | The Very Best Of | Master Classics | |
| 1086 | Stormy Weather | Bea Wain | The Very Best of Bea Wain | Master Classics Records | USA370945995 |
| 1087 | Stormy Weather | Betty Carter;The Richard Wess Orchestra | Her Jazz Greats (1955-1960) | Master Classics | USA371161129 |
| 1088 | Stormy Weather | Billie Holiday | 100 Greatest Billie Holiday Tracks | Classic Music International | |
| 1089 | Stormy Weather | Billie Holiday | Essential Live Collection | Classic Music International | |
| 1090 | Stormy Weather | Billie Holiday | Essential Live Collection | Cleopatra Records | USA560783644 |
| 1091 | Stormy Weather | Billie Holiday | Essential Live Collection | Stardust | |
| 1092 | Stormy Weather | Billie Holiday | Essential Live Collection | Stardust | |
| 1093 | Stormy Weather | Billie Holiday | Iconic Vocal Legends | Rolled Gold Classics (UK) | |
| 1094 | Stormy Weather | Billie Holiday | Magic Memories | Classic Music International | |
| 1095 | Stormy Weather | Billie Poole | Vocal Jazz Essentials | Master Classics | USV351324021 |
| 1096 | Stormy Weather | Billie Poole | Vocal Jazz Essentials | Master Classics | USV351324021 |
| 1097 | Stormy Weather | Billie Poole Junior Mance Kenny Burrell | Confessin' The Blues! | Vintage Masters | USA561445660 |
| 1098 | Stormy Weather | Billy Butterfield | Ultimate Collection (1944-1961) | Master Classics | |
| 1099 | Stormy Weather | Billy Butterfield | Ultimate Collection (1944-1961) | Master Classics Records | USA371272160 |
| 1100 | Stormy Weather | Billy Eckstine | Classic Masters | Cleopatra Records | QMFMG1358613 |
| 1101 | Stormy Weather | Billy Eckstine | Classic Masters | Master Classics | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 1102 | Stormy Weather | Buddy Johnson & His Orchestra | 1946-1952 | Burning Fire | |
| 1103 | Stormy Weather | Buddy Johnson & His Orchestra & Ella Johnson | The Very Best Of Buddy Johnson | Classic Music International | |
| 1104 | Stormy Weather | Buddy Rich, Herb Ellis, Oscar Peterson, Ray Brown Roy Eldridge | Essential Jazz Masters | Stardust Records (UK) | |
| 1105 | Stormy Weather | Claude Gordon | Jazz for Jean-Agers - The Dazzling Trumpet of Claude Gordon and His Orchestra | Stardust Records | US6R21315125 |
| 1106 | Stormy Weather | Claude Gordon | Jazz For Jean-Agers - The Dazzling Trumpet Of Claude Gordon And His Orchestra | Stardust Records | US6R21315125 |
| 1107 | Stormy Weather | Claude Hopkins | Essential Jazz Masters | Stardust Records | USA371501072 |
| 1108 | Stormy Weather | Claude Hopkins | Essential Jazz Masters | Stardust Records | |
| 1109 | Stormy Weather | Cleo Laine & John Dankworth | Essential Vocal & Jazz Classics | Master Classics | USA371155362 |
| 1110 | Stormy Weather | Cleo Laine & John Dankworth | Essential Vocal & Jazz Classics | Master Classics | USA371155362 |
| 1111 | Stormy Weather | Coleman Hawkins & Henry | Essential Jazz Masters | Master Classics | |
| 1112 | Stormy Weather | Coleman Hawkins & Henry | Essential Jazz Masters | Master Classics | USA371155384 |
| 1113 | Stormy Weather | Connee Boswell | 25 Classics 1932-42 | Master Classics | |
| 1114 | Stormy Weather | Connee Boswell | 25 Classics 1932-42 | Master Classics | USA371080456 |
| 1115 | Stormy Weather | Connie Haines | The Very Best of Connie Haines | Master Classics | USA560982194 |
| 1116 | Stormy Weather | Connie Haines | The Very Best of Connie Haines | Master Classics | USA560982194 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 1117 | Stormy Weather | Curtis Fuller | Essential Jazz Masters | Master Classics | |
| 1118 | Stormy Weather | Curtis Fuller | Greatest Jazz Masters | Vintage Masters | |
| 1119 | Stormy Weather | Curtis Fuller | Greatest Jazz Masters | Vintage Masters | USA561142355 |
| 1120 | Stormy Weather | Curtis Fuller;Paul Chambers; Red Garland | Essential Jazz Masters | Master Classics | USA371231350 |
| 1121 | Stormy Weather | Dave Bartholomew | Greatest Hits | Cleopatra Records | QMDA71415229 |
| 1122 | Stormy Weather | Dave Bartholomew | Greatest Hits | Magic Gold Records | |
| 1123 | Stormy Weather | Dave Bartholomew | Land Of A Thousand Dances | Goldenlane Records | USA560982988 |
| 1124 | Stormy Weather | Dave Bartholomew | My Ding-A-Ling R&B Essentials | Goldenlane Records | |
| 1125 | Stormy Weather | Dave Bartholomew | My Ding-A-Ling R&B Essentials | Goldenlane Records | USA371373556 |
| 1126 | Stormy Weather | Dave Bartholomew | Rockin' R&B Classics | Goldenlane Records | USA560904254 |
| 1127 | Stormy Weather | Dave Bartholomew | The Very Best Of | Master Classics | |
| 1128 | Stormy Weather | Dave Bartholomew | The Very Best of Dave Bartholomew | Master Classics | QMFME1377221 |
| 1129 | Stormy Weather | Della Reese | 100 Post-War R&B Classics | Master Classics | USA371257425 |
| 1130 | Stormy Weather | Della Reese | 100 Post-War R&B Classics | Master Classics | USA371257425 |
| 1131 | Stormy Weather | Della Reese | And Friends | Stardust | USA560752496 |
| 1132 | Stormy Weather | Della Reese | And Friends | Stardust | USA560752496 |
| 1133 | Stormy Weather | Della Reese | Cocktail Classics | Stardust | USA560754996 |
| 1134 | Stormy Weather | Della Reese | Cocktail Classics | Stardust | USA560754996 |
| 1135 | Stormy Weather | Della Reese | Greatest Hits | Burning Fire | |
| 1136 | Stormy Weather | Della Reese | The Very Best of Della Reese | Master Classics | USA371354394 |
| 1137 | Stormy Weather | Della Reese | The Very Best of Della Reese | Master Classics | USA371354394 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 1138 | Stormy Weather | Django Reinhardt | Greatest Hits | Classic Music International | |
| 1139 | Stormy Weather | Django Reinhardt | Jazz Guitar Greats | Classic Music International | |
| 1140 | Stormy Weather | Don Byas | The Jazz Master - Dark | Mocking Bird | |
| 1141 | Stormy Weather | Don Byas | The Jazz Master - Dark Eyes | Mocking Bird | |
| 1142 | Stormy Weather | Duke Ellington | The Very Best of Duke Ellington | Cleopatra Records | USA560731010 |
| 1143 | Stormy Weather | Duke Ellington | The Very Best of Duke Ellington | Stardust | |
| 1144 | Stormy Weather | Duke Ellington And His Orchestra | 100 Vocal & Jazz Classics - Vol. 3 (1932-1934) | Stardust Records | USA371355587 (? |
| 1145 | Stormy Weather | Duke Ellington And His Orchestra | 100 Vocal & Jazz Classics - Vol. 3 (1932-1934) | Stardust Records | USA371355587 (? |
| 1146 | Stormy Weather | Eddie Layton | 100 Organ Classics | Master Classics | |
| 1147 | Stormy Weather | Eddie Layton | Essential Organ Music | Master Classics | |
| 1148 | Stormy Weather | Eddy Duchin & His Orchestra | 50 All-Time Greatest Hits | Master Classics | USA371063958 |
| 1149 | Stormy Weather | Eddy Duchin & His Orchestra | 50 All-Time Greatest Hits | Master Classics | USA371063958 |
| 1150 | Stormy Weather | Eileen Farrell | The Very Best of Eileen Farrell | Stardust Records | USV351389008 |
| 1151 | Stormy Weather | Eileen Farrell | The Very Best of Eileen Farrell | Stardust Records | USV351389008 |
| 1152 | Stormy Weather | Erroll Garner | The Very Best Of | Classic Music International | |
| 1153 | Stormy Weather | Ethel Water | Rain Songs | Master Classics | USA371281991 |
| 1154 | Stormy Weather | Ethel Water | Rain Songs | Master Classics | USA371281991 |
| 1155 | Stormy Weather | Ethel Waters | 100 Vocal & Jazz Classics - Vol. 3 (1932-1934) | Stardust Records | USA371355565 (? |
| 1156 | Stormy Weather | Ethel Waters | 100 Vocal & Jazz Classics - Vol. 3 (1932-1934) | Stardust Records | USA371355565 (? |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 1157 | Stormy Weather | Ethel Waters | 50 #1 Hits Of The '20s | Master Classics Records | USA561002899 |
| 1158 | Stormy Weather | Ethel Waters | 50 #1 Hits Of The '20S & '30S | Master Classics | USA561002899 |
| 1159 | Stormy Weather | Ethel Waters | Cotton Club - 100 Classics | Master Classics | USA371355083 |
| 1160 | Stormy Weather | Ethel Waters | Cotton Club - 100 Classics | Master Classics | USA371355083 |
| 1161 | Stormy Weather | Ethel Waters | The Very Best Of 1921-1947 | Cleopatra Records | USA560957566 |
| 1162 | Stormy Weather | Ethel Waters | The Very Best Of 1921-1947 | Master Classics | USA560957566 |
| 1163 | Stormy Weather | Ethel Waters | Top Hits Of The 1930S Vol. 4 | Master Classics | USA371185471 |
| 1164 | Stormy Weather | Ethel Waters | Top Hits Of The 1930s Vol. 4 | Master Classics | USA371185471 |
| 1165 | Stormy Weather | Ethel Waters | Vintage Christmas Blues | Vintage Masters | US6R21208246 |
| 1166 | Stormy Weather | Ethel Waters | Vintage Christmas Blues | VINTAGE MASTERS INC. | US6R21208246 |
| 1167 | Stormy Weather | Etta James | 50 Greatest Hits | Cleopatra Records | QMFMF1356344 |
| 1168 | Stormy Weather | Etta James | 50 Greatest Hits | Rolled Gold Classics (UK) | |
| 1169 | Stormy Weather | Etta James | 50 Greatest Hits | Rolled Gold Classics (UK) | |
| 1170 | Stormy Weather | Etta James | At Last! Greatest Early Masters | Classic Music International | |
| 1171 | Stormy Weather | Etta James | Birth Of Soul 19 | Classic Music International | |
| 1172 | Stormy Weather | Etta James | Greatest Masters 1955-1962 | Stardust Records | QMFMF1356344 |
| 1173 | Stormy Weather | Etta James | Greatest Masters 1955-1962 | Stardust Records | |
| 1174 | Stormy Weather | Etta James | Iconic Jazz Vocal Legends | Rolled Gold Classics (UK) | |
| 1175 | Stormy Weather | Etta James | Iconic Vocal Legends | Rolled Gold Classics (UK) | |
| 1176 | Stormy Weather | Etta James | In Loving Memory (1938-2012) | Rolled Gold Classics (UK) | |
| 1177 | Stormy Weather | Etta James | Legend Collection | Cleopatra Records | QMBZ91416546 |
| 1178 | Stormy Weather | Etta James | Legend Collection | Magic Gold Records | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 1179 | Stormy Weather | Etta James | Maximum Jazz | Stardust Records | |
| 1180 | Stormy Weather | Etta James | Maximum Jazz | Stardust Records | USA561327760 |
| 1181 | Stormy Weather | Etta James | Platinum Masters | Rolled Gold Classics (UK) | |
| 1182 | Stormy Weather | Etta James | Songbird - The Very Best Of | Vintage Masters | USA561178720 |
| 1183 | Stormy Weather | Etta James | Songbird - The Very Best Of | Vintage Masters | USA561178720 |
| 1184 | Stormy Weather | Etta James | The Roots of Etta James | Rolled Gold Classics (UK) | |
| 1185 | Stormy Weather | Etta James | Ultimate Retro Jazz Lounge | Stardust Records | QMFMG1357849 |
| 1186 | Stormy Weather | Etta James | Ultimate Retro Jazz Lounge | Stardust Records | QMFMG1357849 |
| 1187 | Stormy Weather | Etta James | Ultimate Soul Power | Rolled Gold Classics (UK) | |
| 1188 | Stormy Weather | Etta James | Voice Of The Century | Cleopatra Records | QMBZ91441676 |
| 1189 | Stormy Weather | Etta James | Voice of the Century | Magic Gold Records | |
| 1190 | Stormy Weather | Four Freshmen | 50 Greatest Hits | Vintage Masters | |
| 1191 | Stormy Weather | Frances Wayne & Neal Hefti | Essential Masters | Vintage Masters | USA371486257 |
| 1192 | Stormy Weather | Frances Wayne & Neal Hefti | Essential Masters | Vintage Masters | USA371486257 |
| 1193 | Stormy Weather | Francis Langford | Flappers & Cabaret Jazz | Stardust Records | QMDA61362687 |
| 1194 | Stormy Weather | Francis Langford | Flappers & Cabaret Jazz | Stardust Records | |
| 1195 | Stormy Weather | Francis Langford | Girls Sing Jazz & Blues | Cleopatra Records | QMBZ91394694 |
| 1196 | Stormy Weather | Francis Langford | Girls Sing Jazz & Blues | Stereo Magic | |
| 1197 | Stormy Weather | Francis Langford | Greta Garbo - Women of the Old Hollywood | Vintage Masters | |
| 1198 | Stormy Weather | Francis Langford | Greta Garbo - Women Of The Old Hollywood Jazz Era | Vintage Masters | USA561291720 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 1199 | Stormy Weather | Francis Langford | Tallulah Bankhead - Old Hollywood Jazz Era | Vintage Masters | USA561310720 |
| 1200 | Stormy Weather | Francis Langford | Tallulah Bankhead - Old Hollywood Jazz Era | Vintage Masters | USA561310676 |
| 1201 | Stormy Weather | Franck Pourcel | Timeless Instrumental Classics | Master Classics | USA371132921 |
| 1202 | Stormy Weather | Frank Sinatra | As Times Goes By | Mocking Bird | |
| 1203 | Stormy Weather | Frank Sinatra | Essential Masters | Classic Music International | |
| 1204 | Stormy Weather | Frank Sinatra | Great American Songbook | Classic Music International | |
| 1205 | Stormy Weather | Frank Sinatra | Hollywood's Golden Years - 101 Classics | Classic Music International | |
| 1206 | Stormy Weather | Frank Sinatra | Iconic Rat Pack Legends | Rolled Gold Classics (UK) | |
| 1207 | Stormy Weather | Frank Sinatra | The Great American Songbook | Burning Fire | |
| 1208 | Stormy Weather | Frank Sinatra | The Songbook | Classic Music International | |
| 1209 | Stormy Weather | George Duning | Bell, Book & Candle (Original Motion Picture) | Soundtrack Classics | |
| 1210 | Stormy Weather | George Duning | Bell; Book & Candle (Original Motion Picture Soundtrack) | Soundtrack Classics | USCHR1310207 |
| 1211 | Stormy Weather | George Duning | Music From Classic Hollywood Movies | Burning Fire | |
| 1212 | Stormy Weather | George Scott-Wood | British Swing & Dance Of | Master Classics | |
| 1213 | Stormy Weather | George Scott-Wood | British Swing & Dance Of The 1930S | Master Classics | USA371184526 |
| 1214 | Stormy Weather | George Scott-Wood | British Swing & Dance Of The 1930s | Master Classics | |
| 1215 | Stormy Weather | George Scott-Wood | British Traditional Jazz | Stardust Records | USA371201266 |
| 1216 | Stormy Weather | George Scott-Wood | British Traditional Jazz | Stardust Records | |
| 1217 | Stormy Weather | George Scott-Wood | British Traditional Jazz | Stardust Records (UK) | |
| 1218 | Stormy Weather | George Scott-Wood | The Very Best Of (1933-1941) | Master Classics | |
| 1219 | Stormy Weather | George Scott-Wood | The Very Best Of (1933-1941) | Master Classics | USA371183218 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 1220 | Stormy Weather | George Scott-Wood | The Very Best Of (1933-1941) | Master Classics Records | USA371183218 |
| 1221 | Stormy Weather | Ginny Simms | The Very Best Of | Vintage Masters | |
| 1222 | Stormy Weather | Ginny Simms | The Very Best of Ginny Simms | Vintage Masters | USA561284914 |
| 1223 | Stormy Weather | Glenn Miller | 100+ Swing & Jazz Classics | Classic Music International | |
| 1224 | Stormy Weather | Glenn Miller | 150 Jazz Memories | Rolled Gold Classics (UK) | |
| 1225 | Stormy Weather | Glenn Miller | Army Air Force Band | Stardust | |
| 1226 | Stormy Weather | Glenn Miller | Big Band Christmas | Stardust | USA560720322 |
| 1227 | Stormy Weather | Glenn Miller | Big Band Christmas | Stardust | USA560720322 |
| 1228 | Stormy Weather | Glenn Miller | Legend Collection | Magic Gold Records | |
| 1229 | Stormy Weather | Glenn Miller | The Centennial Anthology | Master Classics | USA560652338 |
| 1230 | Stormy Weather | Glenn Miller | The Centennial Anthology | Master Classics | USA560652338 |
| 1231 | Stormy Weather | Glenn Miller | The Ultimate Collection | Stardust Records | USA371089554 |
| 1232 | Stormy Weather | Glenn Miller | The Ultimate Collection | Stardust Records | USA371089554 |
| 1233 | Stormy Weather | Glenn Miller | V-Disc Jazz Essentials | Cleopatra Records | USA560730542 |
| 1234 | Stormy Weather | Glenn Miller | V-Disc Jazz Essentials | Stardust | USA371023776 |
| 1235 | Stormy Weather | Glenn Miller | V-Disc Jazz Essentials | Stardust Records | USA371023776 |
| 1236 | Stormy Weather | Glenn Miller | V-Disc Jazz Essentials | Stardust Records | USA371023776 |
| 1237 | Stormy Weather | Glenn Miller & His Orchestra | Gold Collection | Master Classics | USA560696970 |
| 1238 | Stormy Weather | Glenn Miller & His Orchestra | Gold Collection | Master Classics | USA560696970 |
| 1239 | Stormy Weather | Glenn Miller Orchestra | Platinum Masters | Rolled Gold Classics (UK) | |
| 1240 | Stormy Weather | Golden Gate Quartet | Stormy Weather | Mocking Bird | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 1241 | Stormy Weather | Golden Gate Quartet | Stormy Weather | Mocking Bird | |
| 1242 | Stormy Weather | Golden Gate Quartet | Stormy Weather | Mocking Bird | |
| 1243 | Stormy Weather | Harold Arlen | Harold Arlen And His Songs | Classic Music International | |
| 1244 | Stormy Weather | Ida James | The Best Of | Cleopatra Records | QM6XS1600279 |
| 1245 | Stormy Weather | Ida James | The Best Of | Photoplay Records | |
| 1246 | Stormy Weather | Ike & Tina Turner | All Time Greatest Hits | Cleopatra Records | USA560809747 |
| 1247 | Stormy Weather | Ike & Tina Turner | The Complete Soul Essentials | Cleopatra Records | USA370913614 |
| 1248 | Stormy Weather | Ike & Tina Turner | The Complete Soul Essentials | Cleopatra Records | USA370913614 |
| 1249 | Stormy Weather | Ike And Tina Turner | All Time Greatest Hit | Goldenlane Records | |
| 1250 | Stormy Weather | Ike And Tina Turner | All Time Greatest Hit | Goldenlane Records | |
| 1251 | Stormy Weather | Ike And Tina Turner | All Time Greatest Hit | Goldenlane Records | |
| 1252 | Stormy Weather | Ike And Tina Turner | All Time Greatest Hits | Goldenlane Records | |
| 1253 | Stormy Weather | Ike And Tina Turner | The Complete Soul Essentials | Goldenlane Records | |
| 1254 | Stormy Weather | Ike And Tina Turner | The Complete Soul Essentials | Goldenlane Records | |
| 1255 | Stormy Weather | Ike And Tina Turner | The Complete Soul Essentials | Goldenlane Records | |
| 1256 | Stormy Weather | Jimmy Deuchar | Essential Jazz Masters | Cleopatra Records | USA561002747 |
| 1257 | Stormy Weather | Jimmy Deuchar | Essential Jazz Masters | Master Classics | USA561002747 |
| 1258 | Stormy Weather | John Williams | Piano Essentials | Vintage Masters | USA561290922 |
| 1259 | Stormy Weather | John Williams | Piano Essentials | Vintage Masters | USA561290922 |
| 1260 | Stormy Weather | June Valli | The Ultimate Collection | Master Classics | USA371298833 |
| 1261 | Stormy Weather | June Valli | The Ultimate Collection | Master Classics | USA371298833 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 1262 | Stormy Weather | Junior Mance, Kenny Burrell Billie Poole | Confessin' the Blues! | Vintage Masters | |
| 1263 | Stormy Weather | Kay Starr | Essential Masters | Stardust Records | QMFMG1315931 |
| 1264 | Stormy Weather | Kay Starr | Essential Masters | Stardust Records | QMFMG1315931 |
| 1265 | Stormy Weather | Kay Starr | World War Ii - Greatest Radio Songs Vol. 1 | Cleopatra Records | USA560737099 |
| 1266 | Stormy Weather | Kay Starr | World War II Greatest Radio Songs | Classic Music International | |
| 1267 | Stormy Weather | Keely Smith | The Very Best of Keely Smith | Burning Fire | |
| 1268 | Stormy Weather | Ken Griffin | Organ Skating Classics | Master Classics | USA371224522 |
| 1269 | Stormy Weather | Ken Griffin | Organ Skating Classics | Master Classics | USA371224522 |
| 1270 | Stormy Weather | Ken Griffin | Vintage Organ Classics | Master Classics | USA371097701 |
| 1271 | Stormy Weather | Ken Griffin | Vintage Organ Classics | Master Classics | USA371097701 |
| 1272 | Stormy Weather | Ken Griffin | Vintage Organ Greats | Master Classics | USA371323053 |
| 1273 | Stormy Weather | Ken Griffin | Vintage Organ Greats | Master Classics | USA371323053 |
| 1274 | Stormy Weather | Lee Wiley | Sings Rodgers & Hart And Harold Arlen | Cleopatra Records | US6R21315329 |
| 1275 | Stormy Weather | Lee Wiley | Sings Rodgers & Hart and Harold Arlen | Master Classics | US6R21315329 |
| 1276 | Stormy Weather | Lee Wiley | The Very Best of Lee Wiley | Vintage Masters | USA561446262 |
| 1277 | Stormy Weather | Lee Wiley | The Very Best of Lee Wiley | Vintage Masters | |
| 1278 | Stormy Weather | Lena Horne | 100 Vocal Classics | Classic Music International | |
| 1279 | Stormy Weather | Lena Horne | 101 Vocal Classics | Rolled Gold Classics (UK) | |
| 1280 | Stormy Weather | Lena Horne | 150+ Jazz Love Classics 21 | Classic Music International | |
| 1281 | Stormy Weather | Lena Horne | 50 Greatest Masters (1941-1958) | Classic Music International | |
| 1282 | Stormy Weather | Lena Horne | American Film Stars of the 20th Century | Classic Music International | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 1283 | Stormy Weather | Lena Horne | Big Bands Swing & The Ladies Sing | Cleopatra Records | USA560990454 |
| 1284 | Stormy Weather | Lena Horne | Big Bands Swing & The Ladies Sing | Master Classics | USA560990454 |
| 1285 | Stormy Weather | Lena Horne | Big Bands Swing & The Ladies Sing | Master Classics | USA560990454 |
| 1286 | Stormy Weather | Lena Horne | Big Bands Swing & The Ladies Sing | Master Classics | USA560990454 |
| 1287 | Stormy Weather | Lena Horne | Fabulous 40s Collection | Burning Fire | |
| 1288 | Stormy Weather | Lena Horne | Female Voices of the Silver Screen | Soundtrack Classics | USA371654500 |
| 1289 | Stormy Weather | Lena Horne | Female Voices of the Silver Screen | Soundtrack Classics | USA371654500 |
| 1290 | Stormy Weather | Lena Horne | Golden Memories | Classic Music International | |
| 1291 | Stormy Weather | Lena Horne | Greatest Hits | Cleopatra Records | QMFME1413677 |
| 1292 | Stormy Weather | Lena Horne | Hits of the 40's | Master Classics | |
| 1293 | Stormy Weather | Lena Horne | Hollywood Musicals From The | Burning Fire | |
| 1294 | Stormy Weather | Lena Horne | Ladies Of Jazz | Stardust Records | USA371456236 |
| 1295 | Stormy Weather | Lena Horne | Ladies Of Jazz | Stardust Records | USA371456236 |
| 1296 | Stormy Weather | Lena Horne | Lena Like Latin & More | Stardust Records | USA560852488 |
| 1297 | Stormy Weather | Lena Horne | Lena Like Latin & More | Stardust Records | USA560852488 |
| 1298 | Stormy Weather | Lena Horne | Platinum Masters | Rolled Gold Classics (UK) | |
| 1299 | Stormy Weather | Lena Horne | Popular Female Vocalists Of The 50'S Singing Into The 60'S - Featuring Doris Day; Jeri Southern; Etta James; Timi Yuro; Dionne Warwick; Peggy Lee And Many Others | Goldenlane Records | GBDAG9301678 |
| 1300 | Stormy Weather | Lena Horne | Songs Performed By American Idols | Cleopatra Records | USA560858938 |
| 1301 | Stormy Weather | Lena Horne | The No. 1 American Songbook Ever! | Goldenlane Records | USA561276514 |
| 1302 | Stormy Weather | Lena Horne | The No. 1 American Songbook Ever! | Goldenlane Records | USA561101924 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 1303 | Stormy Weather | Lena Horne | World War Ii Memories | Master Classics | USA371072124 |
| 1304 | Stormy Weather | Lena Horne | World War II Memories | Master Classics | USA371072124 |
| 1305 | Stormy Weather | Lena Horne | You're My Thrill | Mocking Bird | |
| 1306 | Stormy Weather | Lena Horne | You're My Thrill | Mocking Bird | |
| 1307 | Stormy Weather | Lena Horne With Lou Bring & His Orchestra | Golden Voices Of Yesterday, Volume 1 | Burning Fire | |
| 1308 | Stormy Weather | Lenny Dee | Essential Organ Masters | Cleopatra Records | USA560946956 |
| 1309 | Stormy Weather | Lenny Dee | Essential Organ Masters | Master Classics | USA560946956 |
| 1310 | Stormy Weather | Leslie Uggams | The Very Best Of | Master Classics | |
| 1311 | Stormy Weather | Leslie Uggams | The Very Best of Leslie Uggams | Master Classics | USA371133322 |
| 1312 | Stormy Weather | Louis Prima | 100+ Swingin' Classics | Classic Music International | |
| 1313 | Stormy Weather | Louis Prima & Keely Smith | Essential Masters | Burning Fire | |
| 1314 | Stormy Weather | Mahlon Merrick Orchestra | Seven Winds - Music That Stirs Up A Storm | Cleopatra Records | US6R21382393 |
| 1315 | Stormy Weather | Mahlon Merrick Orchestra | Seven Winds - Music That Stirs up a Storm | Stardust Records | |
| 1316 | Stormy Weather | Mahlon Merrick Orchestra | Seven Winds - Music That Stirs up a Storm | Stardust Records (UK) | |
| 1317 | Stormy Weather | Master'S Hawaiians | 100 Vintage Hawaiian Songs | VINTAGE MASTERS INC. | |
| 1318 | Stormy Weather | Master'S Hawaiians | Vintage Hawaiian Songs for Kids | VINTAGE MASTERS INC. | |
| 1319 | Stormy Weather | Nat King Cole | The Greatest Collection | Master Classics | USA371161599 |
| 1320 | Stormy Weather | Nat King Cole | The Greatest Collection | Master Classics | |
| 1321 | Stormy Weather | Paul Chambers | Greatest Jazz Masters | Vintage Masters | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|-------------|--------|-------|---------|------|
| 1322 | Stormy Weather | Peggy Lee | Massive Pop Songs Of The | Burning Fire | |
| 1323 | Stormy Weather | Peter Nero | Greatest Collection | Vintage Masters | USA561155644 |
| 1324 | Stormy Weather | Peter Nero | Greatest Collection | Vintage Masters | |
| 1325 | Stormy Weather | Peter Nero | The Ultimate Collection | Classic Music International | |
| 1326 | Stormy Weather | Phil Phillips | Sea Of Love | Classic Music International | |
| 1327 | Stormy Weather | Phil Phillips | Sea Of Love | Classic Music International | |
| 1328 | Stormy Weather | Quincy Jones | Cool Jazz Essentials | Master Classics | USA370942302 |
| 1329 | Stormy Weather | Quincy Jones | Cool Jazz Essentials | Master Classics | USA370942302 |
| 1330 | Stormy Weather | Quincy Jones | Cool Jazz Essentials | Stardust Records | USA370942302 |
| 1331 | Stormy Weather | Quincy Jones | Cool Jazz Essentials | Stardust Records | USA560909112 |
| 1332 | Stormy Weather | Quincy Jones | Essential Masters | Goldenlane Records | USA560982430 |
| 1333 | Stormy Weather | Quincy Jones | Essential Masters | Goldenlane Records | USA560982430 |
| 1334 | Stormy Weather | Quincy Jones | Legendary Masters | Cleopatra Records | QMFME1413727 |
| 1335 | Stormy Weather | Quincy Jones & His Orchestra | Essential Jazz Masters | Vintage Masters | USA561106264 |
| 1336 | Stormy Weather | Quincy Jones & His Orchestra | Essential Jazz Masters | Vintage Masters | USA561106264 |
| 1337 | Stormy Weather | Randy Weston | Modern Art Of Jazz | Cleopatra Records | USV291348955 |
| 1338 | Stormy Weather | Randy Weston | Modern Art of Jazz | Stardust Records | |
| 1339 | Stormy Weather | Randy Weston | Modern Art of Jazz | Stardust Records (UK) | |
| 1340 | Stormy Weather | Red Garland | Bebop Jazz Legend | Stardust Records | |
| 1341 | Stormy Weather | Red Garland | Bebop Jazz Legend | Stardust Records | USA561291116 |
| 1342 | Stormy Weather | Roland Kirk | Essential Jazz Masters | Vintage Masters | USA561327472 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 1343 | Stormy Weather | Roland Kirk | Essential Jazz Masters | Vintage Masters | |
| 1344 | Stormy Weather | Roy Eldridge, Buddy Rich, Herb Ellis, Oscar Peterson, Ray Brown | Essential Jazz Masters | Stardust Records | USA371486640 |
| 1345 | Stormy Weather | Sammy Price | 100 Piano Jazz & Blues Classics | Master Classics | USA561024224 |
| 1346 | Stormy Weather | Sammy Price | 100 Piano Jazz & Blues Classics | Master Classics | |
| 1347 | Stormy Weather | Sammy Price | Piano Boogie Woogie Vol. | Stardust Records (UK) | |
| 1348 | Stormy Weather | Sammy Price | Piano Boogie Woogie Vol. 1 | Cleopatra Records | USA560860526 |
| 1349 | Stormy Weather | Sammy Price | Piano Boogie Woogie Vol. 1 | Stardust Records | |
| 1350 | Stormy Weather | Shirley Bassey | Early Productions '55-'58 | Master Classics | USA371071351 |
| 1351 | Stormy Weather | Shirley Bassey | Early Productions '55-'58 | Master Classics | USA371071351 |
| 1352 | Stormy Weather | Shirley Bassey | Early Productions '55-'58 | Master Classics | USA371071351 |
| 1353 | Stormy Weather | Shirley Bassey | Early Productions '55-'58 | Master Classics | USA371071351 |
| 1354 | Stormy Weather | Shirley Bassey | Joe Meek Recordings | Goldenlane Records | USA561224456 |
| 1355 | Stormy Weather | Shirley Bassey | Kiss Me, Honey Honey, Kiss Me | Mocking Bird | |
| 1356 | Stormy Weather | Shirley Bassey | Sing The Blues | Mocking Bird | |
| 1357 | Stormy Weather | Shirley Bassey | Sing The Blues | Mocking Bird | |
| 1358 | Stormy Weather | Shirley Bassey | Tallulah Bankhead - Old Hollywood Jazz Era | Vintage Masters | USA561310720 |
| 1359 | Stormy Weather | Shirley Bassey | Tallulah Bankhead - Old Hollywood Jazz Era | Vintage Masters | USA561310641 |
| 1360 | Stormy Weather | Shirley Bassey | The Joe Meek Productions | Vintage Masters | USA561190036 |
| 1361 | Stormy Weather | Shirley Bassey | The Ultimate Collection 1957-1961 | Stardust Records | |
| 1362 | Stormy Weather | Shirley Bassey | The Very Best Of The 1950s | Classic Music International | |
| 1363 | Stormy Weather | Shirley Bassey | Ultimate Collection | Rolled Gold Classics (UK) | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 1364 | Stormy Weather | Shirley Bassey | Voice Of The Century | Cleopatra Records | QMDA71416165 |
| 1365 | Stormy Weather | Shirley Bassey | Voice of the Century | Magic Gold Records | |
| 1366 | Stormy Weather | Sid Bass | From Another World | Cleopatra Records | USA371197421 |
| 1367 | Stormy Weather | Sid Bass | From Another World | Master Classics | USA371197421 |
| 1368 | Stormy Weather | Teri Thornton | Somewhere In The Night (1963) | Cleopatra Records | USA371146777 |
| 1369 | Stormy Weather | Tex Beneke | Big Band Magic | Stardust Records | USV291308316 |
| 1370 | Stormy Weather | Tex Beneke | Big Band Magic | Stardust Records | USV291308316 |
| 1371 | Stormy Weather | Tex Beneke | The Very Best Of | Classic Music International | |
| 1372 | Stormy Weather | The Charioteers | Greatest Hits | Cleopatra Records | USV351346475 |
| 1373 | Stormy Weather | The Charioteers | Greatest Hits | Goldenlane Records | |
| 1374 | Stormy Weather | The Charioteers | Greatest Hits | Goldenlane Records | |
| 1375 | Stormy Weather | The Four Freshmen | 50 Greatest Hits | Vintage Masters | USA561258777 |
| 1376 | Stormy Weather | The Hi Los | Vintage Vocal Jazz / Swing No. 159 - EP: I Married An Angel | Screenland Records | |
| 1377 | Stormy Weather | The Magnificent Men | Live | Goldenlane Records | USA371194689 |
| 1378 | Stormy Weather | The Magnificent Men | Live | Goldenlane Records | |
| 1379 | Stormy Weather | The Phinx | Sometimes | Vintage Masters | |
| 1380 | Stormy Weather | The Richard Wess Orchestra | Her Jazz Greats (1955- | Master Classics | |
| 1381 | Stormy Weather | The Spaniels | 150+ Doo Wop Classics | Classic Music International | |
| 1382 | Stormy Weather | The Spaniels | 1950's Teen Dreams | Classic Music International | |
| 1383 | Stormy Weather | The Spaniels | American Doo Wop Greatest Hits | Classic Music International | |
| 1384 | Stormy Weather | The Spaniels | Doo Wop Summer | Rolled Gold Classics (UK) | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 1385 | Stormy Weather | The Spaniels | Greatest Hits | Classic Music International | |
| 1386 | Stormy Weather | The Spaniels | Lost In Love | Mocking Bird | |
| 1387 | Stormy Weather | The Spaniels | Lost In Love | Mocking Bird | |
| 1388 | Stormy Weather | The Spaniels | Massive Hits Of The 50s Jukebox Era | Burning Fire | |
| 1389 | Stormy Weather | The Spaniels | The American Rock N' Roll Platinum Edition | Master Classics | USA371485699 |
| 1390 | Stormy Weather | The Spaniels | The American Rock N' Roll Platinum Edition | Master Classics | USA371485699 |
| 1391 | Stormy Weather | The Spaniels | The Number # 1 Doo W | Classic Music International | |
| 1392 | Stormy Weather | The Spaniels | The Very Best Of The Spaniels | Classic Music International | |
| 1393 | Stormy Weather | Three Admirals | Early Harmony Groups | Cleopatra Records | USA560874036 |
| 1394 | Stormy Weather | Tito Rodríguez | All The Greatest Hits | Burning Fire | |
| 1395 | Stormy Weather | Various Artists | Golden Memories | Cleopatra Records | USA560790914 |
| 1396 | Stormy Weather | Various Artists | Hits Of The 40'S | Cleopatra Records | QMDA61322436 |
| 1397 | Stormy Weather | Various Artists | Maximum Jazz | Cleopatra Records | USA561327760 |
| 1398 | Stormy Weather | Various Artists | Tallulah Bankhead - Old Hollywood Jazz Era | Cleopatra Records | USA561310641 |
| 1399 | Stormy Weather | Various Artists | Tallulah Bankhead - Old Hollywood Jazz Era | Cleopatra Records | USA561310676 |
| 1400 | Stormy Weather | Various Artists | The Great American Songbook | Stardust | USA560791174 |
| 1401 | Stormy Weather | Various Artists | The No. 1 American Songbook Ever! | Cleopatra Records | USA561276514 |
| 1402 | Stormy Weather | Various Artists | Top Hits Of The 1930S | Cleopatra Records | USA560872970 |
| 1403 | Stormy Weather | Vincent Edwards | Sings | Cleopatra Records | USA371556228 |
| 1404 | Stormy Weather | Vincent Edwards | Sings | Vintage Masters | |
| 1405 | Stormy Weather | Walter Davis | The Very Best Of | Master Classics | |
| 1406 | Stormy Weather | Walter Davis | The Very Best Of | Master Classics | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 1407 | Sunday In Cicero Falls | Mabel Taliaferro, Matt Briggs, Harold Arlen, Celeste Holm & Decca Chorus | Bloomer Girl | Classic Music International | |
| 1408 | Take It Slow, Joe | Lainie Kazan | The Love Album | Master Classics | |
| 1409 | Take It Slow, Joe | Lena Horne | Greatest Hits | Cleopatra Records | QMFME1413673 |
| 1410 | Take It Slow, Joe | Lena Horne | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics | USA371417154 |
| 1411 | Take It Slow, Joe | Lena Horne | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics | USA371417154 |
| 1412 | Take It Slow, Joe | Lena Horne | Jamaica (Original Motion Picture Soundtrack) | Classic Music International | |
| 1413 | The Devil and the Deep Blue Sea | Joe Newman, Connie Kay, Eddie Jones | All Time Jazz Legends | Cleopatra Records | QMDA71415131 |
| 1414 | The Devil and the Deep Blue Sea | Al Porcino Rickie Kamuca | Essential Jazz Masters 1954-1959 | Cleopatra Records | USA561291023 |
| 1415 | The Devil and the Deep Blue Sea | André Previn | Essential Jazz Masters | Stardust Records | USA561073272 |
| 1416 | The Devil and the Deep Blue Sea | André Previn | Essential Jazz Masters | Stardust Records | USA561073272 |
| 1417 | The Devil and the Deep Blue Sea | André Previn | The Essential Collection | Stardust Records | USA371361370 |
| 1418 | The Devil and the Deep Blue Sea | André Previn | The Essential Collection | Stardust Records | USA371361370 |
| 1419 | The Devil and the Deep Blue Sea | André Previn | The Essential Collection | Stardust Records | USA371361370 |
| 1420 | The Devil and the Deep Blue Sea | André Previn | The Essential Collection | Stardust Records | USA371361370 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|-------------|--------|-------|---------|------|
| 1421 | The Devil and the Deep Blue Sea | Annie Ross | # 1 Jazz Album Ever! | Classic Music International | |
| 1422 | The Devil and the Deep Blue Sea | Annie Ross | I Love Paris - Th | Master Classics | USA371228703 |
| 1423 | The Devil and the Deep Blue Sea | Annie Ross | I Love Paris - Th | Master Classics | USA371228703 |
| 1424 | The Devil and the Deep Blue Sea | Annie Ross | I Love Paris - The Best Of | Master Classics | USA371228696 |
| 1425 | The Devil and the Deep Blue Sea | Annie Ross | I Love Paris - The Best Of | Master Classics | USA371228703 |
| 1426 | The Devil and the Deep Blue Sea | Annie Ross | The Ultimate Collection | Vintage Masters | USA561179347 |
| 1427 | The Devil and the Deep Blue Sea | Annie Ross | The Ultimate Collection | Vintage Masters | USA561179391 |
| 1428 | The Devil and the Deep Blue Sea | Annie Ross | The Ultimate Collection | Vintage Masters | |
| 1429 | The Devil and the Deep Blue Sea | Annie Ross | The Ultimate Collection | Vintage Masters | |
| 1430 | The Devil and the Deep Blue Sea | Ben Selvin & His Orchestra | The Very Best Of | Master Classics | |
| 1431 | The Devil and the Deep Blue Sea | Ben Selvin & His Orchestra | The Very Best of Ben Selvin & His Orchestra | Master Classics | USA371080379 |
| 1432 | The Devil and the Deep Blue Sea | Blossom Dearie | The Very Best of Blossom Dearie | Master Classics | |
| 1433 | The Devil and the Deep Blue Sea | Blossom Dearie | The Very Best of Blossom Dearie | Master Classics | USA371115260 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 1434 | The Devil and the Deep Blue Sea | Bobby Scott Trio | Early Jazz Sessions '54-'55 | Vintage Masters | USA561105588 |
| 1435 | The Devil and the Deep Blue Sea | Bobby Scott Trio | Early Jazz Sessions '54-'55 | Vintage Masters | USA561105588 |
| 1436 | The Devil and the Deep Blue Sea | Boswell Sisters | Shine On Harvest Moon | Mocking Bird | |
| 1437 | The Devil and the Deep Blue Sea | Boswell Sisters | Shine On Harvest Moon | Mocking Bird | |
| 1438 | The Devil and the Deep Blue Sea | Buddy Cole | Hammond Organ Greats 1958-1960 | Vintage Masters | USA561138110 |
| 1439 | The Devil and the Deep Blue Sea | Buddy Cole | Hammond Organ Greats 1958-1960 | Vintage Masters | USA561138110 |
| 1440 | The Devil and the Deep Blue Sea | Buddy DeFranco | The Very Best of Buddy DeFranco | Master Classics | USA371277099 |
| 1441 | The Devil and the Deep Blue Sea | Buddy DeFranco | The Very Best of Buddy DeFranco | Master Classics | USA371277099 |
| 1442 | The Devil and the Deep Blue Sea | Buddy Rich | 100 Drum Classics | Classic Music International | |
| 1443 | The Devil and the Deep Blue Sea | Buddy Rich | Rich Voice | Burning Fire | |
| 1444 | The Devil and the Deep Blue Sea | Buddy Rich | Rich Voice | Stardust Records | USA371425847 |
| 1445 | The Devil and the Deep Blue Sea | Buddy Rich | Rich Voice | Stardust Records | USA371425847 |
| 1446 | The Devil and the Deep Blue Sea | Buddy Rich | The Very Best of Buddy Rich | Vintage Masters | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 1447 | The Devil and the Deep Blue Sea | Buddy Rich | The Very Best of Buddy Rich | Vintage Masters | USA561105712 |
| 1448 | The Devil and the Deep Blue Sea | Cab Calloway | Black Jazz Of The '30s & '40s | Master Classics | USA561054388 |
| 1449 | The Devil and the Deep Blue Sea | Cab Calloway | Black Jazz Of The '30S & '40S | Master Classics | USA561054388 |
| 1450 | The Devil and the Deep Blue Sea | Cab Calloway | Greatest Hits | Cleopatra Records | USA560890890 |
| 1451 | The Devil and the Deep Blue Sea | Cab Calloway | Greatest Hits | Stardust Records | USA560890890 |
| 1452 | The Devil and the Deep Blue Sea | Cab Calloway | The Devil Inside | Goldenlane Records | USA371574483 |
| 1453 | The Devil and the Deep Blue Sea | Cab Calloway | The Devil Inside | Goldenlane Records | USA371574483 |
| 1454 | The Devil and the Deep Blue Sea | Cab Calloway | The Devil'S Songbook | Goldenlane Records | USA371069681 |
| 1455 | The Devil and the Deep Blue Sea | Cab Calloway | Top Hits Of The 1930S | Cleopatra Records | USA560872980 |
| 1456 | The Devil and the Deep Blue Sea | Cab Calloway | Top Hits Of The 1930s | Master Classics | |
| 1457 | The Devil and the Deep Blue Sea | Cab Calloway | Top Hits Of The 1930S Vol. 4 | Master Classics | USA371185481 |
| 1458 | The Devil and the Deep Blue Sea | Cab Calloway & His Orchestra | 100 Vocal & Jazz Classics - Vol. 2 (1928-1931) | Stardust Records | USA371355489 |
| 1459 | The Devil and the Deep Blue Sea | Cab Calloway & His Orchestra | 100 Vocal & Jazz Classics - Vol. 2 (1928-1931) | Stardust Records | USA371355489 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 1460 | The Devil and the Deep Blue Sea | Carmen McRae & Ray Bryant | 100 Jazz Vocal Classics | Classic Music International | |
| 1461 | The Devil and the Deep Blue Sea | Carmen McRae & Ray Bryant | Vocal Jazz Classics | Master Classics | USA371288948 |
| 1462 | The Devil and the Deep Blue Sea | Carmen Mcrae;Ray Bryant | Vocal Jazz Classics | Master Classics | USA371288948 |
| 1463 | The Devil and the Deep Blue Sea | Claude Williamson & Max Bennett & Stan Levey | Essential Jazz Masters | Master Classics | USA371184552 |
| 1464 | The Devil and the Deep Blue Sea | Claude Williamson;Max Bennett; Stan Levey | Essential Jazz Masters | Master Classics | USA371184552 |
| 1465 | The Devil and the Deep Blue Sea | Connie Kay;Eddie Jones;Joe Newman | No. 1 Classic Jazz & Swing Album | Stardust Records | USA561180069 |
| 1466 | The Devil and the Deep Blue Sea | Connie Kay;Eddie Jones;Joe Newman | Soft Swingin' Jazz | Master Classics | USA371223533 |
| 1467 | The Devil and the Deep Blue Sea | Django Reinhardt & Dicky Wells | Play s With Special Guests | Classic Music International | |
| 1468 | The Devil and the Deep Blue Sea | Donald Byrd | 100 Trumpet Jazz Classics | Stardust Records | USA371365891 |
| 1469 | The Devil and the Deep Blue Sea | Donald Byrd | 100 Trumpet Jazz Classics | Stardust Records | USA371365891 |
| 1470 | The Devil and the Deep Blue Sea | Donald Byrd | The Very Best of Donald Byrd | Master Classics | USA371036112 |
| 1471 | The Devil and the Deep Blue Sea | Donald Byrd | The Very Best of Donald Byrd | Master Classics | USA371036112 |
| 1472 | The Devil and the Deep Blue Sea | Eddie Jones & Joe Newman Connie Kay | Soft Swingin' Jazz | Master Classics | USA371223533 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 1473 | The Devil and the Deep Blue Sea | Eddy Duchin & His Orchestra | 50 All-Time Greatest Hits | Master Classics | USA371063942 |
| 1474 | The Devil and the Deep Blue Sea | Eddy Duchin & His Orchestra | 50 All-Time Greatest Hits | Master Classics | USA371063942 |
| 1475 | The Devil and the Deep Blue Sea | Ella Fitzgerald | Greatest Hits | Burning Fire | |
| 1476 | The Devil and the Deep Blue Sea | Four Vagabonds | The Very Best Of | Goldenlane Records | |
| 1477 | The Devil and the Deep Blue Sea | Four Vagabonds | The Very Best Of | Goldenlane Records | |
| 1478 | The Devil and the Deep Blue Sea | Frankie Trumbauer | 100 Swing & Big Band Classics | Master Classics | USA561052476 |
| 1479 | The Devil and the Deep Blue Sea | Frankie Trumbauer | 100 Swing & Big Band Classics | Master Classics | USA561052476 |
| 1480 | The Devil and the Deep Blue Sea | Frankie Trumbauer | 50 Greatest Big Band Hits | Magic Gold Records | |
| 1481 | The Devil and the Deep Blue Sea | Frankie Trumbauer | Swing & Jazz Essentials | Master Classics | USA370954233 |
| 1482 | The Devil and the Deep Blue Sea | Frankie Trumbauer | Swing & Jazz Essentials | Master Classics | USA370954233 |
| 1483 | The Devil and the Deep Blue Sea | Frankie Trumbauer | Ultimate Big Band & Swing Classics | Master Classics | |
| 1484 | The Devil and the Deep Blue Sea | Helen Forrest | World War II Golden Memories | Master Classics | |
| 1485 | The Devil and the Deep Blue Sea | Jackie Davis | 100 Organ Classics | Master Classics | USA371229606 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 1486 | The Devil and the Deep Blue Sea | Jackie Davis | 100 Organ Classics | Master Classics | USA371229606 |
| 1487 | The Devil and the Deep Blue Sea | Jackie Davis | Hammond Organ Classics | Cleopatra Records | USA371161396 |
| 1488 | The Devil and the Deep Blue Sea | Jackie Davis | Hammond Organ Classics | Master Classics | USA371161396 |
| 1489 | The Devil and the Deep Blue Sea | Jimmy Deuchar | Essential Jazz Masters | Cleopatra Records | USA561002762 |
| 1490 | The Devil and the Deep Blue Sea | Jimmy Deuchar | Essential Jazz Masters | Master Classics | USA561002762 |
| 1491 | The Devil and the Deep Blue Sea | Joe Newman | All Time Jazz Legends | Stereo Magic | |
| 1492 | The Devil and the Deep Blue Sea | Joe Newman | Greatest Jazz Memories | Stereo Magic | |
| 1493 | The Devil and the Deep Blue Sea | Joe Newman | Greatest Jazz Memories | Stereo Magic Records | QMBZ91394959 |
| 1494 | The Devil and the Deep Blue Sea | Joe Newman | Jazz & Swing of the Century | Stereo Magic | |
| 1495 | The Devil and the Deep Blue Sea | Joe Newman | No. 1 Classic Jazz & Swing Album | Stardust Records | USA561180069 |
| 1496 | The Devil and the Deep Blue Sea | Joe Newman | The Best Of Jazz Lounge | Cleopatra Records | QMDA61475848 |
| 1497 | The Devil and the Deep Blue Sea | Joe Newman | The Best of Jazz Lounge | Magic Gold Records | QMDA61475848 |
| 1498 | The Devil and the Deep Blue Sea | Joe Newman | The Ultimate Jazz Collection | Vintage Masters | USA561138851 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 1499 | The Devil and the Deep Blue Sea | Joe Newman | The Ultimate Jazz Collection | Vintage Masters | |
| 1500 | The Devil and the Deep Blue Sea | John Green & His Orchestra | They Shoot Horses Don'T They? (Musical Highlights From The Original Soundtrack) | Master Classics | USA371220193 |
| 1501 | The Devil and the Deep Blue Sea | John Green & His Orchestra | They Shoot Horses Don'T They? (Musical Highlights From The Original Soundtrack) | Master Classics | USA371220193 |
| 1502 | The Devil and the Deep Blue Sea | John Williams | Piano Essentials | Vintage Masters | USA561290928 |
| 1503 | The Devil and the Deep Blue Sea | John Williams | Piano Essentials | Vintage Masters | USA561290928 |
| 1504 | The Devil and the Deep Blue Sea | June Richmond | Jazz Masters In Paris | Stardust | USA560814529 |
| 1505 | The Devil and the Deep Blue Sea | June Richmond | Jazz Masters In Paris | Stardust | USA560814529 |
| 1506 | The Devil and the Deep Blue Sea | Lee Wiley | Sings Rodgers & Hart and Haro | Master Classics | US6R21315339 |
| 1507 | The Devil and the Deep Blue Sea | Lee Wiley | Sings Rodgers & Hart And Harold Arlen | Cleopatra Records | US6R21315339 |
| 1508 | The Devil and the Deep Blue Sea | Lee Wiley | The Very Best of Lee Wiley | Vintage Masters | |
| 1509 | The Devil and the Deep Blue Sea | Lee Wiley | The Very Best of Lee Wiley | Vintage Masters | USA561446264 |
| 1510 | The Devil and the Deep Blue Sea | Lita Roza | Greatest Hits | Cleopatra Records | QM6XS1474094 |
| 1511 | The Devil and the Deep Blue Sea | Louis Armstrong | Greatest Hits Of All Time | Classic Music International | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|-------------|--------|-------|---------|------|
| 1512 | The Devil and the Deep Blue Sea | Louis Armstrong & His Orchestra | 100 Vocal & Jazz Classics - Vol. 3 (1932-1934) | Stardust Records | USA371355615 |
| 1513 | The Devil and the Deep Blue Sea | Louis Armstrong & His Orchestra | 100 Vocal & Jazz Classics - Vol. 3 (1932-1934) | Stardust Records | USA371355615 |
| 1514 | The Devil and the Deep Blue Sea | Mary Lou Williams | The Art Of Mary Lou Williams | Stardust Records | QMFME1304920 |
| 1515 | The Devil and the Deep Blue Sea | Mary Lou Williams | The Art of Mary Lou Williams | Stardust Records | QMFME1304920 |
| 1516 | The Devil and the Deep Blue Sea | Matt Dennis | Essential Jazz Lounge | Cleopatra Records | USA371197226 |
| 1517 | The Devil and the Deep Blue Sea | Matt Dennis | Essential Jazz Lounge | Master Classics | USA371197226 |
| 1518 | The Devil and the Deep Blue Sea | Med Flory | Essential Jazz Masters 1954-1959 | Vintage Masters | |
| 1519 | The Devil and the Deep Blue Sea | Mel Tormé | Ten Best | Stardust | USA560771385 |
| 1520 | The Devil and the Deep Blue Sea | Paul Weston | Relaxing Moods & Sounds | Stardust Records | QMFMG1304111 |
| 1521 | The Devil and the Deep Blue Sea | Paul Weston | Relaxing Moods & Sounds | Stardust Records | QMFMG1304111 |
| 1522 | The Devil and the Deep Blue Sea | Paul Weston & His Orchestra | Greatest Hits | Goldenlane Records | |
| 1523 | The Devil and the Deep Blue Sea | Sonny Stitt | Essential Jazz Masters | Cleopatra Records | USA561402839 |
| 1524 | The Devil and the Deep Blue Sea | Sonny Stitt | Essential Jazz Masters | Vintage Masters | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 1525 | The Devil and the Deep Blue Sea | Stan Kenton | In Concert | Cleopatra Records | USA560964557 |
| 1526 | The Devil and the Deep Blue Sea | Stan Kenton | In Concert | Stardust Records | |
| 1527 | The Devil and the Deep Blue Sea | Stan Kenton | In Concert | Stardust Records (UK) | |
| 1528 | The Devil and the Deep Blue Sea | Stan Kenton | Ten Best | Stardust | |
| 1529 | The Devil and the Deep Blue Sea | Stan Kenton | Ten Best | Stardust | |
| 1530 | The Devil and the Deep Blue Sea | Stan Kenton | Ten Best | Stardust | USA560755007 |
| 1531 | The Devil and the Deep Blue Sea | Teddy Wilson | Archive Of American Popular Music 1934-1945 | Master Classics | USA371056344 |
| 1532 | The Devil and the Deep Blue Sea | The Boswell Sisters | The Very Best of The Boswell Sisters | Cleopatra Records | USA560915837 |
| 1533 | The Devil and the Deep Blue Sea | The Four Vagabonds | The Very Best of The Four Vagabonds | Goldenlane Records | USA371443624 |
| 1534 | The Devil and the Deep Blue Sea | The Modern Jazz Quartet | Jazz Classics | Stardust Records | USA371112340 |
| 1535 | The Devil and the Deep Blue Sea | The Modern Jazz Quartet | Jazz Classics | Stardust Records | USA371112340 |
| 1536 | The Devil and the Deep Blue Sea | The Modern Jazz Quartet | Jazz Classics | Stardust Records | USA371112340 |
| 1537 | The Devil and the Deep Blue Sea | Various Artists | Jazz & Swing Of The Century | Cleopatra Records | QMBZ91358347 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 1538 | The Devil and the Deep Blue Sea | Various Artists | Ultimate Big Band & Swing Classics | Cleopatra Records | QMDA71336060 |
| 1539 | The Devil and the Deep Blue Sea | Various Artists | World War Ii Golden Memories | Master Classics | USA371027680 |
| 1540 | The Devil and the Deep Blue Sea | Willie "The Lion" Smith | The Very Best Of | Master Classics | |
| 1541 | The Devil and the Deep Blue Sea | Willie "The Lion" Smith | The Very Best Of | Master Classics | |
| 1542 | The Devil and the Deep Blue Sea | Willie "The Lion" Smith | The Very Best of Willie "The Lion" Smith | Master Classics Records | USA371273060 |
| 1543 | The Eagle and Me | Ben Webster | Vocal Jazz Classics | Master Classics | USA371288962 |
| 1544 | The Eagle and Me | Ben Webster;Carmen Mcrae | Vocal Jazz Classics | Master Classics | USA371288962 |
| 1545 | The Eagle and Me | Bing Crosby, Toots Camerata & Decca Orchestra | Bloomer Girl | Classic Music International | |
| 1546 | The Eagle and Me | Carmen McRae & Al Cohn | 100 Jazz Vocal Classics | Classic Music International | |
| 1547 | The Eagle and Me | Celeste Holm, David Brooks & Decca Chorus | Bloomer Girl | Classic Music International | |
| 1548 | The Eagle and Me | Dooley Wilson | 101 Broadway Classics (1935-1960) | Classic Music International | |
| 1549 | The Eagle and Me | Dooley Wilson | 20th Century Broadway | Rolled Gold Classics (UK) | |
| 1550 | The Eagle and Me | Dooley Wilson & Decca Chorus | Bloomer Girl | Classic Music International | |
| 1551 | The Eagle and Me | Shirley Horn | Embers & Ashes - Songs of Love Lost | Stardust Records | USA371464418 |
| 1552 | The Eagle and Me | Shirley Horn | Embers & Ashes - Songs Of Love Lost | Stardust Records | USA371464418 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 1553 | The Eagle and Me | Shirley Horn | Vocal Jazz Greats | Vintage Masters | USA561139100 |
| 1554 | The Eagle and Me | Shirley Horn | Vocal Jazz Greats | Vintage Masters | USA561139100 |
| 1555 | The Eagle and Me | Various artists | Bloomer Girl | Classic Music International | |
| 1556 | The Eagle and Me | Will Holt | Essential Masters | Vintage Masters | |
| 1557 | The Eagle and Me | Will Holt | Essential Masters | VINTAGE MASTERS INC. | USA371531449 |
| 1558 | The Farmer's Daughter | Joe Newman | Soft Swingin' Jazz | Master Classics Records | USA371223533 |
| 1559 | The Farmer's Daughter | Robert Lyon, Victor Bender, Joe E. Marks, Vaughn Trinnier & Dan Gallagher | Bloomer Girl | Classic Music International | |
| 1560 | The Farmer's Daughter | Various artists | Bloomer Girl | Classic Music International | |
| 1561 | The Rakish Young Man With the Whiskahs | Celeste Holm & Decca Chorus | Bloomer Girl | Classic Music International | |
| 1562 | The Rakish Young Man With the Whiskahs | Various artists | Bloomer Girl | Classic Music International | |
| 1563 | T'morra T'morra | Joan McCracken | Bloomer Girl | Classic Music International | |
| 1564 | Two Ladies in the Shade of De Banana Tree | Ethel Azama | Exotic Dreams | Stardust Records | QMFMF1303535 |
| 1565 | Two Ladies in the Shade of De Banana Tree | Ethel Azama | Gone Surfing - Ride Waves; Rock Out; Hang Ten | Cleopatra Records | QMFMF1402159 |
| 1566 | Two Ladies in the Shade of De Banana Tree | Ethel Azama | Kwanzaa | Holiday Classic Records | USA371626649 |
| 1567 | Two Ladies in the Shade of De Banana Tree | Ethel Azama | Latin Club Hits Tropical Pop Urban Latino Dance | Cleopatra Records | USV291497235 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 1568 | Two Ladies in the Shade of De Banana Tree | Ethel Azama | Music To Watch Girls Go By | Master Classics | QMFME1398550 |
| 1569 | Two Ladies in the Shade of De Banana Tree | Ethel Azama | Rare Female Vocal Cuts | Stardust Records | QMFMG1304087 |
| 1570 | Two Ladies in the Shade of De Banana Tree | Ethel Azama | Rare Female Vocal Cuts | Stardust Records | QMFMG1304087 |
| 1571 | Two Ladies in the Shade of De Banana Tree | Ethel Azama | Ultimate Latin Beats - Spanish Latino Brazilian Bossa Nova & Exotic Music Of South & Central America | Cleopatra Records | US6R21452972 |
| 1572 | Two Ladies in the Shade of De Banana Tree | Harold Arlen | Harold Arlen And His Songs | Classic Music International | |
| 1573 | Two Ladies in the Shade of De Banana Tree | Josephine Premice | Calypso Essentials | Vintage Masers Inc. | USA561311367 |
| 1574 | Two Ladies in the Shade of De Banana Tree | Mark Murphy | Hawaiian Luau Party 2014 | Cleopatra Records | QMFMF1429977 |
| 1575 | Two Ladies in the Shade of De Banana Tree | Mark Murphy | Meet Mark Murphy The Singing M | Stardust Records | QMFMF1310074 |
| 1576 | Two Ladies in the Shade of De Banana Tree | Mark Murphy | Vocal Jazz (The Very Best Of) | Cleopatra Records | QMFME1496461 |
| 1577 | Two Ladies in the Shade of De Banana Tree | Maynard Ferguson | Classic Jazz Masters | Rolled Gold Classics (UK) | |
| 1578 | Two Ladies in the Shade of De Banana Tree | Various Artists | Hollywood Movie Stars Sing | Cleopatra Records | USV291488058 |

## Exhibit C
# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 1579 | Welcome Hinger | Mabel Taliaferro, David Brooks, Pamela Randell, Claudia Jordan, Toni Hart, Carol Macfarlane, Nancy Douglas, Robert Lyon, Victor Bender, Joe E. Marks, Vaughn Trinnier & Dan Gallagher | Bloomer Girl | Classic Music International | |
| 1580 | Welcome Hinger | Various artists | Bloomer Girl | Classic Music International | |
| 1581 | What Good Does It Do? | Don Elliot | Pure Retro Blues & Jazz | Stardust Records | QMFMG1391459 |
| 1582 | What Good Does It Do? | Don Elliott | Essential Jazz Masters | Master Classics | USA371166118 |
| 1583 | What Good Does It Do? | Ricardo Montalban | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics | USA371417158 |
| 1584 | What Good Does It Do? | Tony Bennett | The Ultimate Live Performance | Stardust Records | USA371450113 |
| 1585 | What's Good About Goodbye? | James Shigeta | We Speak The Same Language | Master Classics | USA371388165 |
| 1586 | What's Good About Goodbye? | Nana Mouskouri | International Folk Songs | Master Classics | US6R21347147 |
| 1587 | What's Good About Goodbye? | The Miracles | The Best Motown Hits - Soul Kitchen Vol.3 | Mocking Bird | |
| 1588 | When The Boys Come Home | Celeste Holm, David Brooks & Decca Chorus | Bloomer Girl | Classic Music International | |
| 1589 | When The Boys Come Home | Pamela Randell, Claudia Jordan, Toni Hart, Carol Macfarlane, Nancy Douglas & Decca Chorus | Bloomer Girl | Classic Music International | |
| 1590 | When The Boys Come Home | Russ Morgan & His Orchestra & Margery Lee | Bloomer Girl | Classic Music International | |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 1591 | When The Boys Come Home | Various artists | Bloomer Girl | Classic Music International | |
| 1592 | When The Boys Come Home | Various artists | Bloomer Girl | Classic Music International | |
| 1593 | When The Boys Come Home | Various artists | Bloomer Girl | Classic Music International | |
| 1594 | Yankee Dollar | Josephine Premice | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics | USA371417155 |
| 1595 | Yankee Dollar | Josephine Premice | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics | USA371417155 |
| 1596 | Yankee Dollar | Josephine Premice | Jamaica (Original Motion Picture Soundtrack) | Classic Music International | |
| 1597 | Yankee Dollar | Lena Horne | 100 Vocal Classics | Classic Music International | |
| 1598 | Yankee Dollar | Lena Horne | 100 Vocal Classics | Classic Music International | |
| 1599 | Yankee Dollar | Lord Invader | 100+ Calypso Collection | Rolled Gold Classics (UK) | |
| 1600 | Yankee Dollar | Various artists | Jamaica (Original 1957 Cast Recording) | Soundtrack Classics | USA371417155 |
| 1601 | You Gave Me Ev'rything But Love | Art Tatum | The Ultimate Collection | Classic Music International | |
| 1602 | You Said It | Ben Selvin & His Orchestra | The Very Best of Ben Selvin & His Orchestra | Master Classics | USA371080383 |
| 1603 | You Said It | Harold Arlen - Red Nichols | Vintage Broadway Songs | Vintage Masters | USA561336417 |
| 1604 | You Said It | Harold Arlen;Red Nichols | Marilyn Miller - Old Hollywood Jazz Era | Vintage Masters | USA561291459 |
| 1605 | You Said It | Lee Wiley | Sings Rodgers & Hart And Harold Arlen | Cleopatra Records | US6R21315343 |
| 1606 | You Said It | Lee Wiley | Sings Rodgers & Hart and Harold Arlen | Master Classics Records | US6R21315343 |
| 1607 | You Said It | Lee Wiley | The Very Best of Lee Wiley | Vintage Masters | USA561446287 |

Exhibit C

# Infringement Chart

| # | Composition | Artist | Album | Imprint | ISRC |
|---|---|---|---|---|---|
| 1608 | You're A Builder Upper | Glen Gray & The Casa Loma Orchestra | 100 Vocal & Jazz Classics - Vol. 4 (1934-1936) | Stardust Records | USA371355723 |
| 1609 | You're A Builder Upper | Julie Andrews | The Essential Collection | Vintage Masters | USA561138950 |